**Beginning February 1, 2017, under Local Rule 13.05, it is the procedure of this Court to order the U.S. Attorney's Office to file a sealed statement in <u>all</u> criminal cases in which a defendant enters a guilty plea that will either explain the terms of a defendant's cooperation *or* state that a defendant did not cooperate with the government. <u>The public will not be able to determine whether a defendant did or did not cooperate with the government by reading these docket entries.</u>**

APPEAL,INTERP,FORFEIT,LR 13.05,PROTO,RLW−2

# U.S. District Court
# Eastern District of Missouri (St. Louis)
# CRIMINAL DOCKET FOR CASE #: <u>4:17−cr−00234−RLW−1</u>
## *Internal Use Only*

Case title: USA v. Almuttan et al

Date Filed: 05/24/2017

Date Terminated: 10/03/2022

Assigned to: District Judge
Ronnie L. White

<u>**Defendant (1)**</u>

| | | |
|---|---|---|
| **Mohammed Almuttan**<br>*TERMINATED: 10/03/2022*<br>*also known as*<br>Abu Ali | represented by | **Justin K. Gelfand**<br>MARGULIS GELFAND LLC<br>7700 Bonhomme Ave.<br>Suite 750<br>St. Louis, MO 63105<br>314−390−0234<br>Email: justin@margulisgelfand.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Active* |
| | | **Daniel J. Bruntrager**<br>BRUNTRAGER AND BILLINGS PC − St Louis<br>225 S. Meramec Ave.<br>Suite 1200<br>St. Louis, MO 63105<br>314−646−0066<br>Email: djb@law−stl.com<br>*TERMINATED: 02/26/2019*<br>*Designation: Retained*<br>*Bar Status: Active* |
| | | **Ian Talbot Murphy**<br>MARGULIS GELFAND LLC<br>7700 Bonhomme Ave.<br>Suite 750 |

St. Louis, MO 63105
314–390–0234
Email: ian@margulisgelfand.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Active*

**Neil J. Bruntrager**
BRUNTRAGER AND BILLINGS PC – St Louis
225 S. Meramec Ave.
Suite 1200
St. Louis, MO 63105
314–646–0066
Email: njb@law–stl.com
*TERMINATED: 02/26/2019*
*Designation: Retained*
*Bar Status: Active*

| **Pending Counts** | **Disposition** |
| --- | --- |
| Conspiracy to Traffic in Contraband Cigarettes (1r) | The defendant pleaded guilty to count one of the Indictment on April 7, 2022. The defendant is hereby committed to the custody of the Bureau of Prisons for a total term of 48 months. Upon release from imprisonment, the defendant shall be on supervised release for a term of two years. The defendant shall pay a special assessment in the amount of $100 and a fine in the amount of $50,000. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| Conspiracy to Distribute Controlled Substances and Analogues (2r) | Dismissed on the motion United States. |
| Trafficking in Contraband Cigarettes (3r–4r) | Dismissed on the motion United States. |
| Conspiracy to Money Launder (14r) | Dismissed on the motion United States. |
| Money Laundering (34r) | Dismissed on the motion United States. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

**USA**                                    represented by   **John R. Mantovani**
UNITED STATES ATTORNEYS
OFFICE – St. Louis
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314–539–2200
Fax: 314–539–2313
Email: John.Mantovani@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*
*Bar Status: Gov*

**John J. Ware**
UNITED STATES ATTORNEYS
OFFICE – St. Louis
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314–539–2200
Fax: 314–539–2188
Email: john.ware@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*
*Bar Status: Gov*

**Kyle Timothy Bateman**
UNITED STATES ATTORNEYS
OFFICE – St. Louis
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314–539–7709
Fax: 314–539–2777
Email: kyle.bateman@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*
*Bar Status: Gov*

**Richard (AUSA) Finneran**
UNITED STATES ATTORNEYS

OFFICE – St. Louis
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314–539–2183
Fax: 314–539–2287
Email: usamoe.crimdock@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*
*Bar Status: Gov*

Email All Attorneys
(will not send to terminated parties)

Email All Attorneys and Additional Recipients
(will not send to terminated parties)

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 05/24/2017 | 1 | | INDICTMENT returned in open court on 5/24/2017 to Judge Rodney W. Sippel by the Foreperson of the Grand Jury. Referred to Magistrate Judge David D. Noce as to Mohammed Almuttan (1) count(s) 1, 2, 3–4, 14, 34–35, Rami Almuttan (2) count(s) 1, 2, 14, 60–61, Hisham Mutan (3) count(s) 1, 2, 14, Saddam Mutan (4) count(s) 1, 5–13, 14, 28–29, 37, 68–84, Mazin Abdelsalam (5) count(s) 1, 14, 15–36, 38–59, 62–67, Najeh Muhana (6) count(s) 1, 3, Fares Muhana (7) count(s) 1, Ayoub Qaiymah (8) count(s) 1, Naser Abid (9) count(s) 1, Yadgar Barzanji (10) count(s) 1, Wafaa Alwan (11) count(s) 1, 6, Ahmed Abuali (12) count(s) 1, Mohammed Kayed (13) count(s) 1, Momen Abuali (14) count(s) 1, 11, Firat Sevindik (15) count(s) 1, 9, Mohammed Mustafa (16) count(s) 1, 5, Mohammad Karashqah (17) count(s) 1, Fayez Sheikha (18) count(s) 1, 3–4, Jihad Shihadeh (19) count(s) 1, 10, Ismael Abadi (20) count(s) 1, 7, Abed Hamed (21) count(s) 1, Maher Hamed (22) count(s) 1, Abdel Adi (23) count(s) 1, 13, Muhanad Khatib (24) count(s) 1, 8, Eyad Awad (25) count(s) 1, 8, Dale Garbin (26) count(s) 1, Hayder Al Fatli (27) count(s) 1, Kutlay Guvener (28) count(s) 1, 12, Saad Al Mallak (29) count(s) 2, Hassan Abdelatif (30) count(s) 2, Mahajir Naz (31) count(s) 2, Talal Abuajaj (32) count(s) 2, Basem Hamdan (33) count(s) 2, Zainal Saleh (34) count(s) 2, Ibrahim Awad (35) count(s) 14, 85–86. (Attachments: # 1 Criminal Cover Sheet) FORFEITURE ALLEGATION(DLB) (Entered: 05/25/2017) |
| 05/24/2017 | 2 | | REDACTED INDICTMENT returned in open court on 5/24/2017 to Judge Rodney W. Sippel by the Foreperson of the Grand Jury. Referred to Magistrate Judge David D. Noce as to Mohammed Almuttan (1): Former count 1 is now count 1r. Former count 2 is now count 2r. Former count 3–4 is now count 3r–4r. Former count 14 is now count 14r. Former count 34–35 is now count 34r–35r. Rami Almuttan (2): Former count 1 is now count 1r. Former count 2 is now count 2r. Former count 14 is now count 14r. Former count 60–61 is now count 60r–61r. Hisham Mutan (3): Former count 1 is now count 1r. Former count 2 is now count 2r. Former count 14 is now count 14r. Saddam Mutan (4): Former count 1 is now count 1r. Former count 5–13 is now count 5r–13r. Former count 14 is now count 14r. Former count 28–29 is now count 28r–29r. Former count 37 is now count 37r. Former count 68–84 is now count 68r–84r. Mazin Abdelsalam (5): Former count 1 is now count 1r. Former count 14 is now count 14r. Former count 15–36 is now count 15r–36r. Former count 38–59 is now count 38r–59r. Former count 62–67 is now count 62r–67r. Najeh Muhana (6): Former count 1 is now count 1r. Former count 3 is now count 3r. Fares Muhana (7): Former count 1 is now count 1r. Ayoub Qaiymah (8): Former |

| | | |
|---|---|---|
| | | count 1 is now count 1r. Naser Abid (9): Former count 1 is now count 1r. Yadgar Barzanji (10): Former count 1 is now count 1r. Wafaa Alwan (11): Former count 1 is now count 1r. Former count 6 is now count 6r. Ahmed Abuali (12): Former count 1 is now count 1r. Mohammed Kayed (13): Former count 1 is now count 1r. Momen Abuali (14): Former count 1 is now count 1r. Former count 11 is now count 11r. Firat Sevindik (15): Former count 1 is now count 1r. Former count 9 is now count 9r. Mohammed Mustafa (16): Former count 1 is now count 1r. Former count 5 is now count 5r. Mohammad Karashqah (17): Former count 1 is now count 1r. Fayez Sheikha (18): Former count 1 is now count 1r. Former count 3–4 is now count 3r–4r. Jihad Shihadeh (19): Former count 1 is now count 1r. Former count 10 is now count 10r. Ismael Abadi (20): Former count 1 is now count 1r. Former count 7 is now count 7r. Abed Hamed (21): Former count 1 is now count 1r. Maher Hamed (22): Former count 1 is now count 1r. Abdel Adi (23): Former count 1 is now count 1r. Former count 13 is now count 13r. Muhanad Khatib (24): Former count 1 is now count 1r. Eyad Awad (25): Former count 1 is now count 1r. Former count 8 is now count 8r. Dale Garbin (26): Former count 1 is now count 1r. Hayder Al Fatli (27): Former count 1 is now count 1r. Kutlay Guvener (28): Former count 1 is now count 1r. Former count 12 is now count 12r. Saad Al Mallak (29): Former count 2 is now count 2r. Hassan Abdelatif (30): Former count 2 is now count 2r. Mahajir Naz (31): Former count 2 is now count 2r. Talal Abuajaj (32): Former count 2 is now count 2r. Basem Hamdan (33): Former count 2 is now count 2r. Zainal Saleh (34): Former count 2 is now count 2r. Ibrahim Awad (35): Former count 14 is now count 14r. Former count 85–86 is now count 85r–86r.. (DLB) (Entered: 05/25/2017) |
| 05/24/2017 | 3 | ENTRY OF ATTORNEY APPEARANCE John J. Ware appearing for USA. (DLB) (Entered: 05/25/2017) |
| 05/24/2017 | 4 | Order:...IT IS BY THE COURT ORDERED that said indictment shall be sealed and suppressed by the Clerk of the Court until said defendant is in custody or has given bail for the defendant's final appearance. Order as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. Signed by District Judge Rodney W. Sippel on 5/24/2017. (DLB) (Entered: 05/25/2017) |
| 05/24/2017 | 5 | MOTION for Pretrial Detention and Hearing by USA as to Mohammed Almuttan. (DLB) (Entered: 05/25/2017) |
| 05/24/2017 | | Warrants Issued as to Indictment in case as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. (DLB) (Entered: 05/25/2017) |
| 05/25/2017 | 13 | Pursuant to Local Rule 2.08, the assigned/referred magistrate judge is designated and authorized by the court to exercise full authority in this assigned/referred action or matter under 28 U.S.C. Sec. 636 and 18 U.S.C Sec. 3401. (CSAW) (Entered: 05/25/2017) |

| 05/31/2017 | 14 | | LETTER LIFTING SUPPRESSION – Indictment/Superseding Indictment unsealed as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad (DLB) (Entered: 05/31/2017) |
| --- | --- | --- | --- |
| 05/31/2017 | | | Arrest of defendant Mohammed Almuttan date of arrest: 5/31/17 (KXS) (Entered: 06/01/2017) |
| 05/31/2017 | 39 | | Minute Entry for proceedings held before Magistrate Judge Shirley Padmore Mensah:Initial Appearance/Rule 5 as to Mohammed Almuttan held on 5/31/2017 Attorney Neil J. Bruntrager for Mohammed Almuttan added. Defendant given copy of: indictment. Defendant to retain: Neil Bruntrager. Pretrial Services bail report received on: 5/31/17. Pretrial Services Officer: Lisa Lazier. Detention Hearing set for 6/2/2017 02:10 PM in Courtroom 13S before Magistrate Judge Shirley Padmore Mensah. Arraignment set for 6/22/2017 02:00 PM in Courtroom 17N before Magistrate Judge David D. Noce. (TIP Interpreter name: Samira Hicks)(FTR Gold Operator initials:C. Ritter) (FTR Gold: Yes) (proceedings started: 2:59 p.m.) (proceedings ended: 3:12 p.m.) (Defendant Location: custody) (KXS) (Entered: 06/01/2017) |
| 05/31/2017 | 40 | | CJA 23 Financial Affidavit by Mohammed Almuttan (KXS) (Entered: 06/01/2017) |
| 05/31/2017 | 45 | | INTERPRETER USAGE REPORT as to defendant Mohammed Almuttan, Hisham Mutan, Saad Al Mallak Interpreter: Samira Hicks proceedings started: 2:59 p.m. proceedings ended: 3:29 p.m. (KXS) (Entered: 06/01/2017) |
| 06/01/2017 | 91 | | ORDER SETTING RULE 44(c) HEARING as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan: IT IS HEREBY ORDERED that an inquiry into joint representation, as required by Federal Rule of Criminal Procedure 44(c), is set for Tuesday, June 13, 2017, at 10:00 a.m. These four defendants and their counsel must personally attend the hearing. (Rule 44(c) Hearing set for 6/13/2017 10:00 AM in Courtroom 17N before Magistrate Judge David D. Noce.) Signed by Magistrate Judge David D. Noce on 6/1/2017. (CLO) (Entered: 06/01/2017) |
| 06/01/2017 | 97 | | MOTION to Continue ; Joint Representation Hearing by Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan. (Bruntrager, Neil) (Entered: 06/01/2017) |
| 06/01/2017 | 98 | | BAIL REPORT(FILED UNDER SEAL) as to Mohammed Almuttan. (LCL) (Entered: 06/01/2017) |
| 06/02/2017 | 118 | | Minute Entry for proceedings held before Magistrate Judge Shirley Padmore Mensah:Detention Hearing as to Mohammed Almuttan held on 6/2/2017. Oral motion by Government to withdraw Motion for Detention 5 is granted. Bond set as to Mohammed Almuttan (1) $100,000.00 Secured fully by property or cash. (Interpreter name: Samira Hicks)(FTR Gold Operator initials:CRitter) (FTR Gold: Yes) (proceedings started: 2:17 pm) (proceedings ended: 2:22 pm) (Defendant Location: CUSTODY) (CLO) Transcript Request for this proceeding assigned to Reagan Fiorino. Modified on 6/13/2019 (LMY). (Entered: 06/02/2017) |
| 06/02/2017 | 122 | | INTERPRETER USAGE REPORT as to defendant Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Saad Al Mallak Interpreter: Samira Hicks |

| | | | |
|---|---|---|---|
| | | | proceedings started: 1:52 pm proceedings ended: 3:24 pm (CLO) (Entered: 06/02/2017) |
| 06/02/2017 | 123 | | INTERPRETER USAGE REPORT (Bond execution) as to defendant Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan Interpreter: Samira Hicks proceedings started: 4:44 pm proceedings ended: 5:28 pm (KKS) (Entered: 06/05/2017) |
| 06/02/2017 | 124 | | Minute Entry for Bond Execution proceedings held before Magistrate Judge Shirley Padmore Mensah as to Mohammed Almuttan on 6/2/2017 ; $100,000 fully Secured bond executed (TIP Interpreter name: Samira Hicks)(FTR Gold Operator initials:C Ritter) (FTR Gold: Yes) (proceedings started: 4:44 pm) (proceedings ended: 5:13 pm) (Defendant Location: BOND) (KKS) (Entered: 06/05/2017) |
| 06/02/2017 | 125 | | Fully Secured Bond Entered as to defendant Mohammed Almuttan in amount of $100,000, Signed by Magistrate Judge Shirley Padmore Mensah on 6/2/17. (KKS) (Entered: 06/05/2017) |
| 06/02/2017 | 126 | | ORDER Setting Conditions of Release by Defendant Mohammed Almuttan (1) $100,000.00 Secured Signed by Magistrate Judge Shirley Padmore Mensah on 6/2/17. (KKS) (Entered: 06/05/2017) |
| 06/05/2017 | 138 | | SECOND ORDER SETTING RULE 44(c) HEARING ;IT IS HEREBY ORDERED that the motion of counsel for defendants MOHAMMED ALMUTTAN, RAMI ALMUTTAN, HISHAM MUTAN, and SADDAM MUTAN for a continuance of the Rule 44(c) hearing (ECF No. 97) is sustained. IT IS FURTHER ORDERED that the inquiry into joint representation of the aforesaid four defendants by Neal Bruntrager, Esq., as required by Federal Rule of Criminal Procedure 44(c), is reset for Thursday, June 22, 2017, at 1:30 p.m. These four defendants and their counsel must personally attend the hearing. 97 as to Mohammed Almuttan (1), Rami Almuttan (2), Hisham Mutan (3), Saddam Mutan (4) In Court Hearing reset for 6/22/2017 01:30 PM in Courtroom 17N before Magistrate Judge David D. Noce. Signed by Magistrate Judge David D. Noce on 6/5/17. (KKS) (Entered: 06/05/2017) |
| 06/05/2017 | 142 | | ORDER REGARDING ARRAIGNMENTS as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Yadgar Barzanji, Maher Hamed, Hayder Al Fatli, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Ibrahim Awad Arraignment set for 6/22/2017 02:00 PM in Courtroom 17N before Magistrate Judge David D. Noce. Signed by Magistrate Judge David D. Noce on 6/5/17. (KKS) (Entered: 06/05/2017) |
| 06/05/2017 | | | Receipt 4644065088 in the amount of $0.00 for PASSPORT on behalf of Mohammed Almuttan (CCAM) (Entered: 06/06/2017) |
| 06/06/2017 | 159 | | ENTRY OF ATTORNEY APPEARANCE John R. Mantovani appearing for USA. (Mantovani, John) (Entered: 06/06/2017) |
| 06/06/2017 | 161 | | NOTICE REGARDING FOREIGN PASSPORT FOR CRIMINAL DEFENDANT as to Mohammed Almuttan has been filed. Notice of Court Order: Order File Date: 6/2/17. Passport 2966400 surrendered for The Palestinian Authority to U.S. District Court on 6/2/17. (KXS) (Entered: 06/06/2017) |
| 06/07/2017 | 178 | | MOTION to Continue ; Trial Setting Beyond Speedy Trial Act AND Motion for Complex Case Finding by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, |

| | | | |
|---|---|---|---|
| | | | Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. (Ware, John) (Entered: 06/07/2017) |
| 06/07/2017 | 179 | | ENTRY OF ATTORNEY APPEARANCE Richard E. Finneran appearing for USA. (Finneran, Richard) (Entered: 06/07/2017) |
| 06/07/2017 | 180 | | NOTICE of Lis Pendens– 3615 Bridgeton Valley Circle, Bridgeton, Missouri 63044 by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad (Finneran, Richard) (Entered: 06/07/2017) |
| 06/08/2017 | 188 | | MOTION for Protective Order by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. (Attachments: # 1 Text of Proposed Order)(Ware, John) (Entered: 06/08/2017) |
| 06/09/2017 | 195 | | PROTECTIVE ORDER granting 188 Motion for Protective Order as to all defendants (see order for details). Signed by Magistrate Judge David D. Noce on 6/9/17. (KXS) (Entered: 06/09/2017) |
| 06/14/2017 | 211 | | ORDER REGARDING PROCEEDINGS PRIOR TO JUNE 22, 2017, ARRAIGNMENTS as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Yadgar Barzanji, Maher Hamed, Hayder Al Fatli, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Zainal Saleh, Ibrahim Awad ;IT IS HEREBY ORDERED that prior to the June 22, 2017, arraignments at 2:00 p.m., of the following defendants: MOHAMMED ALMUTTAN (1), RAMI ALMUTTAN (2), HISHAM MUTAN (3), SADDAM MUTAN (4), MAZIN ABDELSALAM (5), YADGAR BARZANJI (10), MAHER HAMED (22), HAYDER AL FATLI (27), SAAD AL MALLAK (29), HASSAN ABDELATIF (30), MAHAJIR NAZ (31), TALAL ABUAJAJ (32), ZAINAL SALEH (34) and IBRAHIM AWAD (35) AT 1:00 p.m. ON JUNE 22, 2017, ALL OF THE AFORESAID DEFENDANTS AND THEIR RESPECTIVE COUNSEL AND COUNSEL FOR THE GOVERNMENT MUST ATTEND IN THE COURTROOM OF THE UNDERSIGNED A READING OF THE INDICTMENT IN ARABIC BY THE COURT APPOINTED INTERPRETER. Arraignment set for 6/22/2017 02:00 PM in Courtroom 17N before Magistrate Judge David D. Noce. In Court Hearing set for 6/22/2017 01:00 PM in Courtroom 17N before Magistrate Judge David D. Noce. Signed by Magistrate Judge David D. Noce on 6/14/17. (KKS) (Entered: 06/14/2017) |
| 06/22/2017 | 324 | | ENTRY OF ATTORNEY APPEARANCE: by Daniel J. Bruntrager on behalf of Mohammed Almuttan (Bruntrager, Daniel) (Entered: 06/22/2017) |

| 06/22/2017 | 329 | | Minute Entry for proceedings held before Magistrate Judge David D. Noce:Arraignment: Parties present for arraignment. Defendant waives reading of indictment, plea of not guilty as to Mohammed Almuttan (1) Count 1r,2r,3r−4r,14r,34r−35r and Rami Almuttan (2) Count 1r,2r,14r,60r−61r and Hisham Mutan (3) Count 1r,2r,14r and Saddam Mutan (4) Count 1r,5r−13r,14r,28r−29r,37r,68r−84r and Mazin Abdelsalam (5) Count 1r,14r,15r−36r,38r−59r,62r−67r and Yadgar Barzanji (10) Count 1r and Maher Hamed (22) Count 1r and Hayder Al Fatli (27) Count 1r and Saad Al Mallak (29) Count 2r and Hassan Abdelatif (30) Count 2r and Mahajir Naz (31) Count 2r and Talal Abuajaj (32) Count 2r and Zainal Saleh (34) Count 2r and Ibrahim Awad (35) Count 14r,85r−86r held on 6/22/2017. All defendants waived reading of Indictment, entered a plea of not guilty and made an oral motion for suppression. Thegov't made an oral motion for Determination of Arguably Suppressible Evidence. Order Concerning Pretrial Motions to beissued later this week. Attorney Greg Smith is appointed as lead counsel over this group of defendants. Rule44c hearing held as to defendant #'s 1−4 and 27 and 29. (Interpreter name: Samira Hicks)(FTR Gold Operator initials:JBernsen) (FTR Gold: Yes) (proceedings started: 1:07PM) (proceedings ended: 1:44PM) (Defendant Location: BOND/DFT's 29 and 32 CUSTODY) (JAB) (Entered: 06/22/2017) |
| 06/22/2017 | 330 | | MOTION For Additional Time To Obtain and Review Discovery Materials and To Determine Whether and/or What Pretrial Motions are to be Filed by Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Yadgar Barzanji, Maher Hamed, Hayder Al Fatli, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Zainal Saleh, Ibrahim Awad. (JAB) (Entered: 06/22/2017) |
| 06/22/2017 | 331 | | Oral Motion to Suppress by Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Yadgar Barzanji, Maher Hamed, Hayder Al Fatli, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Zainal Saleh, Ibrahim Awad. (JAB) (Entered: 06/22/2017) |
| 06/22/2017 | 334 | | Oral Motion by Government for Determination by Court of Admissibility of Arguably Suppressible Evidence by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Yadgar Barzanji, Maher Hamed, Hayder Al Fatli, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Zainal Saleh, Ibrahim Awad. (JAB) (Entered: 06/22/2017) |
| 06/22/2017 | 335 | | INTERPRETER USAGE REPORT as to defendant Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Yadgar Barzanji, Maher Hamed, Hayder Al Fatli, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Zainal Saleh, Ibrahim Awad Interpreter: Samira Hicks proceedings started: 1:07PM proceedings ended: 1:44PM (JAB) (Entered: 06/22/2017) |
| 06/26/2017 | 366 | | FINDING THAT CASE IS COMPLEX AND ORDER CONCERNING PRETRIAL MOTIONS as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Ahmed Abuali, Momen Abuali, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Zainal Saleh, Ibrahim Awad. IT IS HEREBY ORDERED that the motion of the United States for a finding by the court that this is a complex case under the Speedy Trial Act and for a continuance of pretrial proceedings and the trial setting beyond that which would otherwise be the latest allowable under the Speedy Trial Act (Doc. 178 ) is sustained. IT IS FURTHER ORDERED that the motions of the defendants for an extension of time in which to consider filing pretrial motions or a waiver thereof are |

| | | | |
|---|---|---|---|
| | | | SUSTAINED 330 , 269 , 303 . (SEE ORDER FOR DETAILS) Response to Court due by 7/31/2017. Status Conference set for 9/8/2017 02:00 PM in Courtroom 17N before Magistrate Judge David D. Noce. Signed by Magistrate Judge David D. Noce on 6/26/17. (JAB) (Entered: 06/26/2017) |
| 06/26/2017 | 367 | | MEMORANDUM AND ORDER REGARDING JOINT REPRESENTATION OF DEFENDANTS MOHAMMED ALMUTTAN,RAMI ALMUTTAN, HISHAM MUTAN, AND SADDAM MUTAN as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan: IT IS HEREBY ORDERED that attorney Neil J. Bruntrager, Esq., is permitted to continue joint representation of defendants Mohammed Almuttan (1), Rami Almuttan (2), Hisham Mutan (3), and Saddam Mutan (4). IT IS FURTHER ORDERED that if any conflict of interest in the joint representation of these defendants develops, counsel must bring this to the courts attention. Signed by Magistrate Judge David D. Noce on 6/26/17. (JAB) (Entered: 06/26/2017) |
| 06/30/2017 | 404 | | Warrant Returned Executed as to Indictment on 5/31/2017 in case as to Mohammed Almuttan (CLO) (Entered: 06/30/2017) |
| 07/05/2017 | 423 | | MOTION to Modify Conditions of Release by Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan. (Bruntrager, Neil) (Entered: 07/05/2017) |
| 07/06/2017 | 424 | | MOTION to Modify Conditions of Release by Mohammed Almuttan. (Bruntrager, Neil) (Entered: 07/06/2017) |
| 07/06/2017 | 428 | | Docket Text ORDER as to Mohammed Almuttan ; ORDERED that a hearing on defendant Mohammed Almuttan's motion to amend his bond conditions (doc. 424) s set for Friday, July 7, 2017 at 2:00 p.m. in the courtroom of the undersigned. Signed by Magistrate Judge David D. Noce on 07/06/2017. (SMB) (Entered: 07/06/2017) |
| 07/06/2017 | 430 | | ORDER RESPECTING SEPARATE MOTIONS AND FOR OTHER PURPOSES as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Ahmed Abuali, Momen Abuali, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Zainal Saleh, Ibrahim Awad: IT IS HEREBY ORDERED that other than the joint motion(s) filed by anypreviously appointed lead counsel: (SEE ORDER FOR DETAILS) Signed by Magistrate Judge David D. Noce on 7/6/2017. (CLO) (Entered: 07/06/2017) |
| 07/07/2017 | 432 | | Docket Text ORDER as to Mohammed Almuttan ; IT IS HEREBY ORDERED the motion hearing re: 424 scheduled before Magistrate Judge David D. Noce at 2pm on July 7, 2017 for defendant Mohammed Almuttan (1) is cancelled and will be re–set before Magistrate Judge Shirley Padmore Mensah. Signed by Magistrate Judge David D. Noce on 7/7/2017. (CLO) (Entered: 07/07/2017) |
| 07/07/2017 | 443 | | ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan re Motions to Modify Conditions of Release 424 425 426 427 : IT IS HEREBY ORDERED that there shall be a hearing on the motions to modify conditions of release on Tuesday, July 18, 2017 at 11:00 AM in the courtroom of the undersigned. Counsel and Defendants are required to be present. Signed by Magistrate Judge Shirley Padmore Mensah on 7/7/14. (CAR) (Entered: 07/07/2017) |
| 07/10/2017 | 446 | | MOTION to Continue ; Hearing by Mohammed Almuttan. (Bruntrager, Neil) (Entered: 07/10/2017) |

| 07/11/2017 | 451 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan Re: 448 MOTION to Continue ; Hearing by Hisham Mutan. (Bruntrager, Neil) filed by Hisham Mutan, 449 MOTION to Continue ; Hearing by Saddam Mutan. (Bruntrager, Neil) filed by Saddam Mutan, 446 MOTION to Continue ; Hearing by Mohammed Almuttan. (Bruntrager, Neil) filed by Mohammed Almuttan, 447 MOTION to Continue ; Hearing by Rami Almuttan. (Bruntrager, Neil) filed by Rami Almuttan ;ALL MOTIONS ORDERED GRANTED. HEARING IS RESET TO JULY 20, 2017 AT 10:00 A.M. BEFORE THE HONORABLE SHIRLEY P. MENSAH IN COURTROOM 13S. Signed by Magistrate Judge Shirley Padmore Mensah on 7/11/17. (LGK) (Entered: 07/11/2017) |
|---|---|---|---|
| 07/20/2017 | 484 | | Minute Entry for proceedings held before Magistrate Judge Shirley Padmore Mensah: Motion Hearing as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan held on 7/20/2017 re 424 MOTION to Modify Conditions of Release filed by Mohammed Almuttan, 426 MOTION to Modify Conditions of Release filed by Hisham Mutan, 423 MOTION to Modify Conditions of Release filed by Hisham Mutan, Rami Almuttan, Saddam Mutan, Mohammed Almuttan, 427 MOTION to Modify Conditions of Release filed by Saddam Mutan, 425 MOTION to Modify Conditions of Release filed by Rami Almuttan. Order to follow. (FTR Gold Operator initials:C. Ritter) (FTR Gold: Yes) (proceedings started: 10:23 am) (proceedings ended: 10:37 am) (Defendant Location: Released on Bond) (CAR) (Entered: 07/20/2017) |
| 07/20/2017 | 485 | | Docket Text ORDER Re: 424 MOTION to Modify Conditions of Release filed by Mohammed Almuttan, 426 MOTION to Modify Conditions of Release filed by Hisham Mutan, 423 MOTION to Modify Conditions of Release filed by Hisham Mutan, Rami Almuttan, Saddam Mutan, Mohammed Almuttan, 427 MOTION to Modify Conditions of Release filed by Saddam Mutan, and 425 MOTION to Modify Conditions of Release filed by Rami Almuttan; for the reasons stated on the record, the Motions are DENIED AS MOOT. Signed by Magistrate Judge Shirley Padmore Mensah on 7/20/17. (CAR) (Entered: 07/20/2017) |
| 07/25/2017 | 500 | | INTERPRETER USAGE REPORT as to defendant Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan Interpreter: Samira Hicks proceedings started: 10:23 am proceedings ended: 10:27 am (CAR) (Entered: 07/25/2017) |
| 07/31/2017 | 515 | | DISCLOSURE of Arguably Suppressible Evidence as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad (Ware, John) (Entered: 07/31/2017) |
| 09/08/2017 | 549 | | Minute Entry for proceedings held before Magistrate Judge David D. Noce:Status Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad held on 9/8/2017. Counsel Only; defendants Ayoub Qaiymah (8) and Basem Hamdan (33) both on bond were present. Status of the casediscussed. |

| | | | |
|---|---|---|---|
| | | | Status Conference set for 12/12/2017 at 1:00 pm before Magistrate Judge David D. Noce. (FTR Gold Operator initials:COlliges) (FTR Gold: Yes) (proceedings started: 2:28 pm) (proceedings ended: 3:13 pm) (CLO) (Entered: 09/08/2017) |
| 09/08/2017 | 551 | | ORDER CONCERNING MOTIONS FOR MODIFICATION OF CONDITIONS OF RELEASE as to All Defendants: IT IS HEREBY ORDERED that any motion (s) by said defendant for the modification of any condition(s) of release, including but not limited to any motion(s) for permission to travel, must include, in addition to the basis for the motion, statements by the movant's counsel that movant's counsel has asked (a) counsel for the government and (b) the Pretrial Services Officer for their respective position(s) on the subject motion, and what their respective positions or comments are, e.g., whether either or both have no objection to the relief sought, either or both object to the relief sought, or either or both have no position on the relief sought. Signed by Magistrate Judge David D. Noce on 9/8/2017. (CLO) (Entered: 09/08/2017) |
| 09/19/2017 | 565 | | ENTRY OF ATTORNEY APPEARANCE Kyle Timothy Bateman appearing for USA. (Bateman, Kyle) (Entered: 09/19/2017) |
| 10/04/2017 | | | Receipt 4644067630 in the amount of $0.00 for PASSPORT on behalf of Fayez Ali Sheikha (CCAM) (Entered: 10/05/2017) |
| 10/19/2017 | 581 | | Bill of Particulars by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. (Bateman, Kyle) Modified docket text on 11/16/2017 (CLO). (Entered: 10/19/2017) |
| 11/16/2017 | 612 | | <span style="color:red">Sealed Document 467  CJA EX PARTE MOTION regarding proposed budget</span> (Goeke, J.) (Entered: 11/16/2017) |
| 12/11/2017 | 632 | | ORDER REGARDING STATUS CONFERENCE: IT IS HEREBY ORDERED that the status conference (counsel only) remains set for Tuesday, December 12, 2017 at 1:00 p.m. Signed by Magistrate Judge David D. Noce on 12/11/17. (JAB) Modified on 12/11/2017–corrected date of hearing (JAB). (Entered: 12/11/2017) |
| 12/12/2017 | 634 | | Minute Entry for proceedings held before Magistrate Judge David D. Noce:Counsel only status conference held on 12/12/2017. Order to follow. CJA counsel only from 1:36PM-1:48PM. Next status Conference set for 2/16/2018 01:00 PM in Courtroom 17N before Magistrate Judge David D. Noce. (FTR Gold Operator initials:JBernsen) (FTR Gold: Yes) (proceedings started: 1:19PM) (proceedings ended: 1:48PM) <span style="color:green">(Defendant Location: See attached list)</span> (JAB) (Entered: 12/12/2017) |
| 02/09/2018 | 697 | | Docket Text ORDER: ORDERED the status conference (counsel only) for all defendants set for Friday, February 16, 2018 at 1:00 p.m. is reset to 2:00 p.m. that day. Please note this is a time change only. Signed by Magistrate Judge David D. Noce on 02/09/2018. (SMB) (Entered: 02/09/2018) |
| 02/14/2018 | 703 | | ORDER RESETTING NEXT STATUS CONFERENCE: For the reasons set forth in the subject motion and without objection by the government, IT IS HEREBY ORDERED that the joint motion of the defendants to continue the setting of the next Status Conference from February 16, 2018, for 60 days (Doc. 702 ) is sustained. IT IS FURTHER ORDERED that the next Status Conference of counsel for all parties with the Court is set |

| | | | |
|---|---|---|---|
| | | | for Friday, April 20, 2018, at 1:00 p.m. Signed by Magistrate Judge David D. Noce on 2/14/2018. (CLO) (Entered: 02/14/2018) |
| 03/16/2018 | 717 | | MOTION to Modify Conditions of Release by Mohammed Almuttan. (Bruntrager, Neil) (Entered: 03/16/2018) |
| 03/20/2018 | 723 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan – IT IS HEREBY ORDERED that the United States shall have until Friday, March 23, 2018 to file its response to Defendants' Motions to Modify Conditions of Release. 717 , 718 , 719 , 720 . Signed by Magistrate Judge Shirley Padmore Mensah on 3/20/2018. (GGB) (Entered: 03/20/2018) |
| 03/23/2018 | 727 | | RESPONSE to Motion by USA as to Mohammed Almuttan re 717 MOTION to Modify Conditions of Release (Ware, John) (Entered: 03/23/2018) |
| 03/27/2018 | 733 | | ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan: IT IS HEREBY ORDERED that a Motion Hearing is scheduled on Thursday, April 5, 2018 at 10:30 AM before the undersigned. Defendants and counsel are required to be present. Signed by Magistrate Judge Shirley Padmore Mensah on 3/27/18. (LGK) (Entered: 03/27/2018) |
| 04/05/2018 | 736 | | Minute Entry for proceedings held before Magistrate Judge Shirley Padmore Mensah:Motion Hearing as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan held on 4/5/2018. Argument presented on Defendants Motions to Modify Conditions of Release (Doc. 717 , 718 , 719 & 720 ). The Court will hold the record open until the close of business on April 6, 2018, to give the parties time to meet and to submit a proposed stipulated modified conditions. At that time, the motion will be taken under submission. (TIP Interpreter name: Samira Hicks)(FTR Gold Operator initials:CRitter) (FTR Gold: Yes) (proceedings started: 10:30 am) (proceedings ended: 10:56 am) (Defendant Location: BOND) (CLO) (Entered: 04/05/2018) |
| 04/05/2018 | 737 | | INTERPRETER USAGE REPORT as to defendant Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan Interpreter: Samira Hicks proceedings started: 10:30 am proceedings ended: 10:56 am (CLO) (Entered: 04/05/2018) |
| 04/06/2018 | 754 | | Docket Text ORDER as to Mohammed Almuttan Re: 717 MOTION to Modify Conditions of Release filed by Mohammed Almuttan; ORDERED DENIED AS MOOT. Signed by Magistrate Judge Shirley Padmore Mensah on 4/6/2018. (CAR) (Entered: 04/20/2018) |
| 04/20/2018 | 760 | | Minute Entry for proceedings held before Magistrate Judge David D. Noce:Status Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad held on 4/20/2018. Discussion held regarding setting a pretrial motion deadline and Evidentiary hearing. The Court will file a proposed schedule for pretrial motion practice. (FTR Gold Operator initials:J.Bernsen) (FTR Gold: Yes) (proceedings started: 1:11PM) (proceedings ended: 1:28PM) (Defendant Location: SEE ATTACHED LIST) (JAB) (Entered: 04/20/2018) |
| 06/26/2018 | 862 | | SEALED MOTION by Mohammed Almuttan. (Bruntrager, Neil) (Entered: 06/26/2018) |
| 07/16/2018 | 903 | | MOTION to Travel by Mohammed Almuttan. (Bruntrager, Daniel) (Entered: 07/16/2018) |

| 07/18/2018 | 908 | | ORDER SETTING STATUS CONFERENCE as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Wafaa Alwan, Ahmed Abuali, Momen Abuali, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Ismael Abadi, Abdel Adi, Muhanad Khatib, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad: IT IS HEREBY ORDERED that a Status Conference (counsel only) for all defendants who remain referred to the undersigned Magistrate Judge for pretrial matters is set for Tuesday, September 18, 2018 at 2:00 p.m. Signed by Magistrate Judge David D. Noce on 7/18/18. (JAB) (Entered: 07/18/2018) |
|---|---|---|---|
| 07/20/2018 | 910 | | Docket Text Order as to Defendant Mohammed Almuttan – IT IS HEREBY ORDERED that Defendant amend his Motion to Travel (Doc. 903 ) to clarify whether Defendant is seeking permission to travel on a particular occasion or if Defendant is seeking to modify his bond conditions to allow travel between the Eastern District of Missouri and Southern District of Illinois for business. Defendant shall amend his motion no later than Monday, July 23, 2018. Signed by Magistrate Judge Shirley Padmore Mensah on 7/20/2018. (GGB) (Entered: 07/20/2018) |
| 07/20/2018 | 911 | | Amended MOTION to Travel by Mohammed Almuttan. (Bruntrager, Daniel) (Entered: 07/20/2018) |
| 08/02/2018 | 921 | | ORDER as to Mohammed Almuttan (1)...IT IS HEREBY ORDERED that Defendant's Amended Motion to Travel (Doc. 911 ) is GRANTED. IT IS HEREBY ORDERED that Condition 7(f) of this Courts Order Setting Conditions of Release, dated June 2, 2017 (Doc. 126 ), is hereby modified as follows: 1. Defendant shall remain within the Eastern District of Missouri unless written permission for travel outside the district is given by the U.S. Pretrial Services Agency after consultation with the federal prosecutor or the Court. Defendant may travel between the Eastern District of Missouri and the Southern District of Illinois for employment purposes only. IT IS FURTHER ORDERED that Defendants Motion to Travel (Doc. 903 ) is DENIED AS MOOT. IT IS FINALLY ORDERED that, except as modified by this Order, all other conditions of release remain in full force and effect. Signed by Magistrate Judge Shirley Padmore Mensah on 8/2/2018. (NEP) (Entered: 08/02/2018) |
| 08/10/2018 | 930 | | MOTION for Leave to File Sealed Document by Mohammed Almuttan. (Bruntrager, Neil) (Entered: 08/10/2018) |
| 08/10/2018 | 931 | | SEALED DOCUMENT by Mohammed Almuttan. (Bruntrager, Neil) Modified on 8/13/2018 (CLO). (Entered: 08/10/2018) |
| 08/13/2018 | 933 | | Sealed Order as to Mohammed Almuttan Signed by Magistrate Judge David D. Noce on 8/13/2018. (CLO)(cc: Counsel of record; Court Reporter) (Entered: 08/13/2018) |
| 08/16/2018 | 940 | | MOTION for Leave to File Sealed Motion by USA as to Mohammed Almuttan. (Ware, John) (Entered: 08/16/2018) |
| 08/16/2018 | 941 | | SEALED MOTION by USA as to Mohammed Almuttan. (Ware, John) (Entered: 08/16/2018) |
| 08/17/2018 | 942 | | Sealed Order as to Mohammed Almuttan Signed by Magistrate Judge David D. Noce on 8/17/2018. (CLO)(cc: Counsel of Record) (Entered: 08/17/2018) |
| 08/22/2018 | 944 | | TRANSCRIPT of 772 (SEALED) (FILED UNDER SEAL) as to Mohammed Almuttan held on 5/4/2018 before Judge David D. Noce. Court Reporter/Transcriber Reagan |

| | | |
|---|---|---|
| | | Fiorino, Reagan_Fiorino@moed.uscourts.gov, 314–244–7989. (CLO) (Entered: 08/22/2018) |
| 09/10/2018 | 968 | Minute Entry (portion of the proceedings are Ex Parte, under seal) for proceedings held before Magistrate Judge David D. Noce:Motion Hearing as to Mohammed Almuttan held on 9/10/2018 re 862 SEALED MOTION filed by Mohammed Almuttan ; Hearing on the Motion for Transcript re: ex parte hearing held May 4, 2018. With no objection from the government, a paper copy of the transcript was provided to counsel – to be seen by the defendant and by counsel ONLY. EX PARTE PROCEEDINGS with counsel for defendant, defendant & co deft Saddam Muttan held 1:22 – 1:29 to be sealed. (FTR Gold Operator initials:Katie Stamm) (FTR Gold: Yes) (proceedings started: 1:16) (proceedings ended: 1:30) (Defendant Location: Bond) (KKS) (Entered: 09/10/2018) |
| 09/14/2018 | 980 | MOTION to Seal Document by Mohammed Almuttan. (Bruntrager, Neil) (Entered: 09/14/2018) |
| 09/14/2018 | 981 | SEALED MOTION by Mohammed Almuttan. (Attachments: # 1 Exhibit Exhibit)(Bruntrager, Neil) (Entered: 09/14/2018) |
| 09/17/2018 | 983 | Docket Text ORDER as to Mohammed Almuttan – IT IS HEREBY ORDERED that Defendant's 980 MOTION to Seal Document is GRANTED. Signed by Magistrate Judge Shirley Padmore Mensah on 9/17/2018. (GGB) (Entered: 09/17/2018) |
| 09/17/2018 | 984 | ORDER denying 981 Sealed Motion as to Mohammed Almuttan (1) Signed by Magistrate Judge Shirley Padmore Mensah on 9/17/18. (KEK) A copy of the order delivered via email 9/18/18. (Entered: 09/17/2018) |
| 09/18/2018 | 985 | ORDER RESETTING STATUS CONFERENCE: IT IS HEREBY ORDERED that the Status Conference (counsel only) for all defendants who remain referred to the undersigned Magistrate Judge for pretrial matters originally set for Tuesday, September 18, 2018 at 2:00 p.m., is reset to Wednesday, October 3, 2018 at 9:00 a.m. Signed by Magistrate Judge David D. Noce on 9/18/18. (JAB) (Entered: 09/18/2018) |
| 10/03/2018 | 998 | Minute Entry for proceedings held before Magistrate Judge David D. Noce:Status Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Wafaa Alwan, Ahmed Abuali, Momen Abuali, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Ismael Abadi, Abdel Adi, Muhanad Khatib, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad held on 10/3/2018. COUNSEL ONLY. Status of Case and deadlines discussed. Written Order to issue. Defendant Mohammed Almuttan's Sealed Motion 862 and Defendant Mohammad Karashqah's Sealed Motion 929 are ordered denied as moot. Hearing set for December 5, 2018 at 10:00 am before Magistrate Judge David D. Noce. (FTR Gold Operator initials:COlliges) (FTR Gold: Yes) (proceedings started: 9:08 am) (proceedings ended: 9:29 am) (Defendant Location: COUNSEL ONLY) (Attachments: # 1 Attachment PARTY LIST) (CLO) (Entered: 10/03/2018) |
| 10/03/2018 | 999 | Docket Text ORDER as to Mohammed Almuttan Re: 862 SEALED MOTION by Mohammed Almuttan. (Bruntrager, Neil) filed by Mohammed Almuttan ; ORDERED DENIED AS MOOT. Signed by Magistrate Judge David D. Noce on 10/3/2018. (CLO) (Entered: 10/03/2018) |
| 10/16/2018 | 1024 | (WITHDRAWN per doc# 1032) MOTION for Leave to File Sealed Motion by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar |

| | | |
|---|---|---|
| | | Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. (Ware, John) Modified on 10/18/2018 (JAB). (Entered: 10/16/2018) |
| 10/16/2018 | 1025 | (WITHDRAWN per doc #1032) SEALED MOTION by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41)(Ware, John) Modified on 10/18/2018 (JAB). (Entered: 10/16/2018) |
| 10/17/2018 | 1028 | MOTION to Withdraw Document 1025 SEALED MOTION by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. (Ware, John) (Entered: 10/17/2018) |
| 10/17/2018 | 1029 | MOTION for Leave to File Sealed Motion by USA as to Mohammed Almuttan, Saddam Mutan (Ware, John) Modified on 10/18/2018–added as to Saddam Mutan (JAB). (Entered: 10/17/2018) |
| 10/17/2018 | 1030 | SEALED MOTION by USA as to Mohammed Almuttan, Saddam Mutan (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41)(Ware, John) Modified on 10/18/2018–added as to Saddam Mutan (JAB). (Entered: 10/17/2018) |
| 10/18/2018 | 1032 | Docket Text ORDER as to Mohammed Almuttan, Saddam Mutan Re: 1028 MOTION to Withdraw Document 1025 SEALED MOTION by USA, ; ORDERED GRANTED Signed by Magistrate Judge David D. Noce on 10/18/18. (JAB) (Entered: 10/18/2018) |
| 10/18/2018 | 1033 | |

| | | | Docket Text ORDER as to Mohammed Almuttan, Saddam Mutan Re: 1029 MOTION for Leave to File Sealed Motion by USA as to Mohammed Almuttan, Saddam Mutan (Ware, John) ; ORDERED GRANTED. Signed by Magistrate Judge David D. Noce on 10/18/18. (JAB) (Entered: 10/18/2018) |
|---|---|---|---|
| 10/19/2018 | 1035 | | ORDER FOLLOWING STATUS CONFERENCE: IT IS HEREBY ORDERED that the defendants who are the subjects of the government's motion filed on October 17, 2018, as Doc. 1030 may have until October 29, 2018, to respond to the motion. Thereafter, the government may have until November 16, 2018, to file a reply. IT IS FURTHER ORDERED that a hearing on the government's motion regarding arguably privileged communications (Doc. 1030) is set for December 5, 2018, at 10:00 a.m. Signed by Magistrate Judge David D. Noce on 10/19/18. (JAB) (Entered: 10/19/2018) |
| 10/19/2018 | 1036 | | ORDER REGARDING WARRANTS AND ORDERS: IT IS HEREBY ORDERED that within 30 days the government must file a list of the court case numbers (e.g., E.D.Mo. 4:17 CR (MJ) xxx) assigned to the applications and orders that led to the seizures of items of evidence disclosed in Doc. 515. To the Court's perception the subject cases relate to the following categories of items set forth in the government's Disclosure of Arguably Suppressible Evidence: (SEE ORDER FOR DETAILS) Signed by Magistrate Judge David D. Noce on 10/19/18. (JAB) (Entered: 10/19/2018) |
| 10/30/2018 | 1044 | | MOTION for Leave to File Sealed Document by Mohammed Almuttan. (Bruntrager, Neil) (Entered: 10/30/2018) |
| 10/30/2018 | 1045 | | RESPONSE to Motion by Mohammed Almuttan re 1030 SEALED MOTION (Bruntrager, Neil) (Entered: 10/30/2018) |
| 11/15/2018 | 1066 | | RESPONSE TO COURT by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad (Ware, John) (Entered: 11/15/2018) |
| 11/16/2018 | 1067 | | MOTION for Leave to File Sealed Document by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan. (Ware, John) (Entered: 11/16/2018) |
| 11/16/2018 | 1068 | | Sealed Document (Ware, John) (Entered: 11/16/2018) |
| 11/21/2018 | 1070 | | MOTION to Travel by Mohammed Almuttan. (Attachments: # 1 Exhibit IExhibit)(Bruntrager, Daniel) (Entered: 11/21/2018) |
| 11/26/2018 | 1073 | | Docket Text ORDER as to Mohammed Almuttan Re: 1044 MOTION for Leave to File Sealed Document by Mohammed Almuttan. (Bruntrager, Neil) filed by Mohammed Almuttan, 1067 MOTION for Leave to File Sealed Document by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan. (Ware, John) filed by USA ; ORDERED SUSTAINED. Signed by Magistrate Judge David D. Noce on 11/26/2018. (SMB) (Entered: 11/26/2018) |
| 11/27/2018 | 1074 | | Docket Text ORDER as to Mohammed Almuttan, Hisham Mutan, Saddam Mutan – IT IS HEREBY ORDERED that Defendants' Motions to Travel (Docs. 1070 , 1071 ,and 1072 ) are DENIED AS MOOT. Signed by Magistrate Judge Shirley Padmore Mensah on 11/27/2018. (GGB) (Entered: 11/27/2018) |

| Date | No. | | Docket Text |
|---|---|---|---|
| 12/03/2018 | 1075 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan ; ORDERED in light of the court's closure to observe a National Day of Mourning, the hearing on the government's motion regarding arguably privileged communications (Doc. 1030) originally set for December 5, 2018, is reset to Friday, December 7, 2018 at 9:30 a.m. Signed by Magistrate Judge David D. Noce on 12/3/2018. (SMB) (Entered: 12/03/2018) |
| 12/04/2018 | 1076 | | ORDER RESETTING HEARING as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan: There being no objection by the government, IT IS HEREBY ORDERED that upon the request of defendants Mohammed Almuttan, Rami Almuttan, Hisham Mutan, and Saddam Mutan, the hearing on the government's motion regarding arguably privileged communications set for Friday, December 7, 2018 at 9:30 a.m. is reset to Tuesday, January 22, 2019 at 1:30 p.m. Signed by Magistrate Judge David D. Noce on 12/4/18. (JAB) (Entered: 12/04/2018) |
| 01/14/2019 | 1112 | | ENTRY OF ATTORNEY APPEARANCE: by Justin K. Gelfand on behalf of Mohammed Almuttan (Gelfand, Justin) (Entered: 01/14/2019) |
| 01/14/2019 | 1113 | | ENTRY OF ATTORNEY APPEARANCE: by Ian Talbot Murphy on behalf of Mohammed Almuttan (Murphy, Ian) (Entered: 01/14/2019) |
| 01/14/2019 | 1114 | | ORDER SETTING STATUS AND SCHEDULING HEARING FOR PRETRIAL MOTION PRACTICE: IT IS HEREBY ORDERED that, for all defendants whose cases then have not been disposed of by guilty pleas, a status and scheduling hearing is set for Tuesday, January 29, 2019, at 12:30 p.m. All said defendants and their counsel must appear in person for said hearing. At said hearing the Court will consider dates for the filing of any further pretrial motion(s), especially regarding all items of arguably suppressible evidence described in Docs. 515 and 1066, and an evidentiary hearing on any disputed issues. Signed by Magistrate Judge David D. Noce on 1/14/19. (JAB) (Entered: 01/14/2019) |
| 01/18/2019 | 1136 | | MOTION for Leave to File Sealed Motion by Rami Almuttan as to Rami Almuttan, (Threlkeld, Christopher) Modified parties on 1/22/2019 (CLO). (Entered: 01/18/2019) |
| 01/18/2019 | 1137 | | SEALED MOTION by Rami Almuttan as to Rami Almuttan (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Threlkeld, Christopher) Modified filers/applicable parties on 1/22/2019 and verified this motion would be sent to the Government via email/mail (CLO). (Entered: 01/18/2019) |
| 01/18/2019 | 1138 | | SEALED MOTION by Mohammed Almuttan. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Gelfand, Justin) (Entered: 01/18/2019) |
| 01/22/2019 | 1142 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before Magistrate Judge David D. Noce: Motion Hearing as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan held on 1/22/2019 re 1030 SEALED MOTION filed by USA. Discussion held and defendants granted time to respond to the motion by the Government up to 2/15/2019. Government reply due 2/22/2019. Pretrial Motion schedule discussed and taken under advisement. (Interpreter name: Samira Hicks)(Court Reporter:Patti Dunn Wecke, Patti_Dunn_Wecke@moed.uscourts.gov, 314–244–7984) (proceedings started: 1:41 pm) (proceedings ended: 1:55 pm)(Deputy Clerk: Chelsea Olliges) (Defendant Location: BOND)(Attorney Appearance for USA: John Ware.)(Attorney Appearance for Defense: Justin Gelfand, Ian Talbot Murphy, J. William Lucco, Christopher Threkeld, Dan Bruntrager, Neil Bruntrager.) (CLO) (Entered: 01/22/2019) |

| | | | |
|---|---|---|---|
| 01/22/2019 | 1143 | | INTERPRETER USAGE REPORT as to defendant Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan Interpreter: Samira Hicks proceedings started: 1:41 pm proceedings ended: 1:55 pm (CLO) (Entered: 01/22/2019) |
| 01/29/2019 | 1156 | | ORDER RE–SETTING STATUS HEARING – IT IS HEREBY ORDERED that for those defendants and their counsel who did not appear at the status and scheduling hearing on January 29, 2019, and who were not excused from attending said hearing (including defendants Mazin Abdelsalam–5, Wafaa Alwan–11, Hayder Al Fatli–27, and Saad Al Mallak–29) the status hearing is reset to Friday, February 8, 2019, at 10:00 a.m. All said defendants and their counsel must appear at said hearing. Signed by Magistrate Judge David D. Noce on 1/29/19. (KKS) (Entered: 01/29/2019) |
| 01/29/2019 | 1158 | | ORDER RE–SETTING MOTION PRACTICE SCHEDULE as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Naser Abid, Wafaa Alwan, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Abdel Adi, Hayder Al Fatli, Saad Al Mallak, Hassan Abdelatif, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad ; IT IS HEREBY ORDERED that all parties may have until March 15, 2019, to file any further pretrial motions; responses thereto must be filed not later than April 12, 2019; and any replies to the responses must be filed not later than May 1, 2019. In an effort to enable the Court and all movants to prepare for the necessary evidentiary hearing, IT IS FURTHER ORDERED that not later than May 17, 2019, counsel for the government and counsel for any defendant who has filed a further pretrial motion must confer and develop a joint listing of the order in which specified items of arguably suppressible evidence, suppression issues, and relevant witnesses will be presented to the Court in the pretrial evidentiary hearing to be set by the Court thereafter. Said joint list must be filed by the government not later than May 15, 2019. Criminal Pretrial Motion due by 3/15/2019. Response to Court due by 5/17/2019. Signed by Magistrate Judge David D. Noce on 1/29/19. (KKS) (Entered: 01/29/2019) |
| 02/15/2019 | 1172 | | RESPONSE to Motion by Mohammed Almuttan re 1030 SEALED MOTION (Murphy, Ian) (Entered: 02/15/2019) |
| 02/21/2019 | 1175 | | MOTION to Withdraw as Attorney by Neil J. Bruntrager Daniel J. Bruntrager. by Mohammed Almuttan. (Bruntrager, Neil) (Entered: 02/21/2019) |
| 02/22/2019 | 1179 | | MOTION for Leave to File Sealed Document by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan. (Ware, John) (Entered: 02/22/2019) |
| 02/22/2019 | 1180 | | Sealed Document (Ware, John) (Entered: 02/22/2019) |
| 02/25/2019 | 1181 | | MOTION for Leave to File Sealed Document by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan. (Ware, John) (Entered: 02/25/2019) |
| 02/25/2019 | 1182 | | Sealed Document (Ware, John) (Entered: 02/25/2019) |
| 02/26/2019 | 1183 | | ORDER GRANTING LEAVE TO FILE DOCUMENTS UNDER SEAL: IT IS HEREBY ORDERED that the motion of defendant Hisham Mutan (Doc. 1046 ) for leave to file Notice under seal, considered a motion to file the accompanying Response (Doc. 1047 ) under seal, is sustained. IT IS FURTHER ORDERED that the motion of defendant Saddam Mutan (Doc. 1048 ) for leave to file Notice under seal, considered a motion to file the accompanying Response (Doc. 1049 ) under seal, is sustained. IT IS FURTHER ORDERED that the motion of defendant Eyad Awad (Doc. 1177 ) for leave to file accompanying motion (Doc. 1178 ) under seal, is sustained. IT IS FURTHER ORDERED that the motion of the United States (Doc. 1179 ) for leave to file accompanying document (Doc. 1180 ) under seal is sustained. IT IS FURTHER ORDERED that the motion of the |

| | | | |
|---|---|---|---|
| | | | United States (Doc. 1181 ) for leave to file accompanying document (Doc. 1182 ) under seal is sustained. Signed by Magistrate Judge David D. Noce on 2/26/2019. (CLO) (Entered: 02/26/2019) |
| 02/26/2019 | 1184 | | ORDER GRANTING LEAVE FOR COUNSEL TO WITHDRAW as to Mohammed Almuttan (1); as to Rami Almuttan (2): IT IS HEREBY ORDERED that the motion of attorneys Neil J. Bruntrager, Esq., and Daniel J. Bruntrager, Esq., for leave to withdraw from representing defendant Mohammed Almuttan in this action (Doc. 1175 ) is sustained. Because defendant Rami Almuttan also is currently represented also by retained counsel J. William Lucco, Esq., and Christopher P. Threlkeld, Esq., IT IS HEREBY ORDERED that the motion of attorneys Neil J. Bruntrager, Esq., and Daniel J. Bruntrager, Esq., for leave to withdraw from representing defendant Rami Almuttan in this action (Doc. 1176 ) is sustained. Signed by Magistrate Judge David D. Noce on 2/26/2019. (CLO) (Entered: 02/26/2019) |
| 02/28/2019 | 1189 | | SEALED MOTION by Mohammed Almuttan. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Gelfand, Justin) (Entered: 02/28/2019) |
| 03/04/2019 | 1192 | | SEALED MOTION by Mohammed Almuttan. (Murphy, Ian) (Entered: 03/04/2019) |
| 03/11/2019 | 1208 | | REPLY TO RESPONSE to Motion by Mohammed Almuttan re 1138  SEALED MOTION (Gelfand, Justin) (Entered: 03/11/2019) |
| 03/14/2019 | 1220 | | MOTION for Extension of Time to File *Pretrial Motions* by Mohammed Almuttan. (Gelfand, Justin) (Entered: 03/14/2019) |
| 03/15/2019 | 1229 | | ORDER EXTENDING TIME TO FILE PRETRIAL MOTIONS as to Mohammed Almuttan (1) – IT IS HEREBY ORDERED that the motion of defendant Mohammed Almuttan for additional time to obtain and review discovery materials and to file pretrial motions (Doc. 1220 ) is sustained. Defendant shall have an extension of time until May 15, 2019, to file pretrial motions. the pretrial evidentiary hearing, if any, will be set by the Court following the filing of pretrial motions. Criminal Pretrial Motion due by 5/15/2019. Signed by Magistrate Judge David D. Noce on 3/15/19. (KKS) (Entered: 03/15/2019) |
| 03/27/2019 | 1255 | | Sealed Objection to Order and Recommendation as to Mohammed Almuttan(Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Murphy, Ian) Modified on 3/28/2019 (BRP). (Entered: 03/27/2019) |
| 03/28/2019 | 1259 | | MOTION for Leave to File *Document Under Seal* by Mohammed Almuttan. (Murphy, Ian) (Entered: 03/28/2019) |
| 03/28/2019 | 1260 | | Docket Text ORDER as to Mohammed Almuttan: IT IS HEREBY ORDERED that Defendant Mohammed Almuttan's Motion for Leave to File Document under Seal (ECF No. 1259) is GRANTED. Signed by District Judge Ronnie L. White on 3/28/19. (THL) (Entered: 03/28/2019) |
| 04/03/2019 | 1271 | | MOTION for Leave to File Sealed Document by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan. (Ware, John) (Entered: 04/03/2019) |
| 04/03/2019 | 1272 | | Sealed Document (Ware, John) (Entered: 04/03/2019) |
| 04/04/2019 | 1273 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan: IT IS HEREBY ORDERED that the Government's Motion to File under Seal (ECF No. 1271) is GRANTED. Signed by District Judge Ronnie L. White on 4/4/19. (THL) (Entered: 04/04/2019) |

| 04/04/2019 | 1274 | | Sealed Order as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan (A copy of the order mailed to attorneys of M. Almuttan, R. Almuttan, H. Mutan, S. Mutan and the AUSA.) Signed by District Judge Ronnie L. White on 04/04/2019. (KCB) (Entered: 04/04/2019) |
|---|---|---|---|
| 04/05/2019 | 1275 | | ORDER SETTING STATUS CONFERENCE AND HEARING ON GOVERNMENT MOTION FOR ATTORNEY−CLIENT COMMUNICATIONS as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Talal Abuajaj: IT IS HEREBY ORDERED that a status conference of the Court with counsel for the government and counsel for all defendants whose charges have not yet been determined and a hearing on the motion of the government regarding attorney−client conversations (Doc. 1030) is set for Friday, June 7, 2019, at 9:00 a.m. Signed by Magistrate Judge David D. Noce on 4/5/19. (JAB) (Entered: 04/05/2019) |
| 05/15/2019 | 1303 | | MOTION to Suppress Evidence and Statements by Mohammed Almuttan. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Gelfand, Justin) (Entered: 05/15/2019) |
| 05/15/2019 | 1304 | | MOTION to Suppress Contents of Electronic Surveillance by Mohammed Almuttan. (Gelfand, Justin) (Entered: 05/15/2019) |
| 05/15/2019 | 1305 | | MOTION to Dismiss Indictment/Counts *14 and 34* by Mohammed Almuttan. (Gelfand, Justin) (Entered: 05/15/2019) |
| 05/15/2019 | 1306 | | MOTION to Strike *Surplusage* by Mohammed Almuttan. (Gelfand, Justin) (Entered: 05/15/2019) |
| 05/15/2019 | 1307 | | MOTION for Disclosure *of Intention to Rely Upon Rule 404(b) Evidence* by Mohammed Almuttan. (Gelfand, Justin) (Entered: 05/15/2019) |
| 05/15/2019 | 1308 | | MOTION for Disclosure *of Expert Witnesses* by Mohammed Almuttan. (Gelfand, Justin) (Entered: 05/15/2019) |
| 05/15/2019 | 1309 | | SEALED MOTION by Mohammed Almuttan. (Gelfand, Justin) (Entered: 05/15/2019) |
| 05/15/2019 | 1310 | | SEALED MOTION by Mohammed Almuttan. (Attachments: # 1 Exhibit 1)(Gelfand, Justin) (Entered: 05/15/2019) |
| 05/17/2019 | 1319 | | ORDER CONTINUING STATUS CONFERENCE IT IS HEREBY ORDERED that the motion of certain defendants for a continuance of the June 7, 2019 status conference of counsel with the Court (Doc. 1302 ) is sustained. The scheduling status conference is reset to Friday, June 14, 2019, at 10:00 a.m. in Courtroom 17N before Magistrate Judge David D. Noce. Signed by Magistrate Judge David D. Noce on 5/17/19. (KKS) (Entered: 05/17/2019) |
| 05/17/2019 | | | NOTICE: IF YOU HAVE ALREADY UPGRADED YOUR PACER ACCOUNT YOU CAN DISREGARD THIS NOTICE. IF YOU DO NOT UPGRADE YOU WILL NOT BE ABLE TO FILE IN THE SYSTEM AFTER MAY 31, 2019. PLEASE UPGRADE IMMEDIATELY. If you are using a shared account to file cases, you will need to create an individual account; instructions can be found at:https://www.moed.uscourts.gov/sites/moed/files/Register−for−New−PACER−account.pdf. If you already have an individual account, it will need to be upgraded; instructions can be found https://www.moed.uscourts.gov/sites/moed/files/Upgrade−Current−PACER−Account.pdf. If you need further assistance contact the MOED CM/ECF Help Desk at 314−244−7650 or moedml_cmecf_help@moed.uscourts.gov (CSAW) (Entered: 05/17/2019) |

| | | | |
|---|---|---|---|
| 05/17/2019 | | | NOTICE: IF YOU HAVE ALREADY UPGRADED YOUR PACER ACCOUNT YOU CAN DISREGARD THIS NOTICE. IF YOU DO NOT UPGRADE YOU WILL NOT BE ABLE TO FILE IN THE SYSTEM AFTER MAY 31, 2019. PLEASE UPGRADE IMMEDIATELY. If you are using a shared account to file cases, you will need to create an individual account; instructions can be found at:https://www.moed.uscourts.gov/sites/moed/files/Register–for–New–PACER–account.pdf. If you already have an individual account, it will need to be upgraded; instructions can be found https://www.moed.uscourts.gov/sites/moed/files/Upgrade–Current–PACER–Account.pdf. If you need further assistance contact the MOED CM/ECF Help Desk at 314–244–7650 or moedml_cmecf_help@moed.uscourts.gov (CSAW) (Entered: 05/17/2019) |
| 06/06/2019 | 1362 | | MOTION to Modify Conditions of Release by Mohammed Almuttan. (Attachments: # 1 Exhibit 1)(Murphy, Ian) (Entered: 06/06/2019) |
| 06/11/2019 | 1369 | | Docket Text ORDER as to Mohammed Almuttan Re: 1362 MOTION to Modify Conditions of Release by Mohammed Almuttan. (Attachments: #(1) Exhibit 1)(Murphy, Ian) filed by Mohammed Almuttan. The Government shall have until 6/17/19 to respond to Defendant's motion. Signed by Magistrate Judge Shirley Padmore Mensah on 6/11/19. (KEK) (Entered: 06/11/2019) |
| 06/11/2019 | 1370 | | TRANSCRIPT ORDER REQUEST for 118 (DETENTION) by Mohammed Almuttan before Judge Mensah. (Gelfand, Justin) Forwarded to court reporter email on 6/12/2019 (JAB). (Entered: 06/11/2019) |
| 06/14/2019 | 1378 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before Magistrate Judge David D. Noce: Status Conference as to Mohammed Almuttan (present), Rami Almuttan (present), Hisham Mutan (present), Saddam Mutan (present), Mazin Abdelsalam (present), Najeh Muhana (not present), Fares Muhana (not present), Momen Abuali (not present), Mohammed Mustafa (not present), Fayez Sheikha (not present), Hassan Abdelatif (not present), Talal Abuajaj (present) held on 6/14/2019. The government makes an oral motion for extension of time to pending motions. The defendants do not object. The Court grants the motion. Order to follow. The Court sets the Evidentiary Hearing for the week of 10/14/19, with proceedings to begin on Tuesday, 10/15/19 at 9:00AM. The parties are granted 3 weeks to file a joint proposed scheduled for the order of proceedings. Evidentiary Hearing set for 10/15/2019 09:00 AM in Courtroom 17N before Magistrate Judge David D. Noce. (proceedings started: 10:09AM) (proceedings ended: 10:27AM)(FTR Gold Operator initials: J.Bernsen) (Defendant Location: BOND)(Attorney Appearance for USA: John Ware.)(Attorney Appearance for Defense: Justin Gelfand, J. William Lucco, Christopher Trekold, Dan Bruntrager, Neil Bruntrager, Matthew Radefeld, Nick Zotos, William Goldstein, Kim Freter, David Bruns, Kathryn Parish, James Carmichael, Jim Schottel, Jr..) (JAB) (Entered: 06/14/2019) |
| 06/14/2019 | 1380 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj: IT IS HEREBY ORDERED THAT the government's oral motion for a 2 week extension to time to respond to pending motions is GRANTED. Signed by Magistrate Judge David D. Noce on 6/14/19. (JAB) (Entered: 06/14/2019) |
| 06/14/2019 | 1381 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before Magistrate Judge David D. Noce: Status Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan held on 6/14/2019 re defendants' SEALED |

| | | |
|---|---|---|
| | | MOTION (doc # 1030). The Court sets a hearing on this motion for 11/13/19 at 9:00AM. Motion Hearing set for 11/13/2019 09:00 AM before Magistrate Judge David D. Noce. (proceedings started: 10:41AM/11:03AM) (proceedings ended: 10:46AM/11:04AM)(FTR Gold Operator initials: J.Bernsen) (Defendant Location: BOND)(Attorney Appearance for USA: John Ware.)(Attorney Appearance for Defense: Justin Gelfand, J. William Lucco, Christopher Threkold, Dan Bruntrager, Neil Bruntrager.) (JAB) (Entered: 06/14/2019) |
| 06/14/2019 | 1382 | ORDER FOLLOWING STATUS CONFERENCE as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj: IT IS HEREBY ORDERED that a hearing on non–sealed matters is set to begin on Tuesday, October 15, 2019, at 9:00 a.m. If not concluded by October 18, 2019, it will continue on days to be then determined. IT IS FURTHER ORDERED that not later than Friday, July 12, 2019, counsel for the United States, after conferring with defense counsel, file a joint proposed schedule and sequence of the matters and witnesses to be presented to the Court in the hearing set for the week beginning October 15, 2019. IT IS FURTHER ORDERED that a hearing on certain sealed filings is set for Wednesday, November 13, 2019, at 9:00 a.m. Not later than July 1, 2019, any interested party must file a renewed motion for the November 13, 2019, proceedings to be sealed. Said renewed motion must be filed UNSEALED and contain a NON–CONFIDENTIAL summary argument for the sealing of the proceedings. Movant(s) may file UNDER SEAL contemporaneously a Memorandum supporting the sealing of the subject proceedings. Response to Court due by 7/12/2019. Signed by Magistrate Judge David D. Noce on 6/14/19. (JAB) (Entered: 06/14/2019) |
| 06/17/2019 | 1383 | RESPONSE to Motion by USA as to Mohammed Almuttan re 1362 MOTION to Modify Conditions of Release (Mantovani, John) (Entered: 06/17/2019) |
| 06/26/2019 | 1392 | TRANSCRIPT of 118 (DETENTION) as to Mohammed Almuttan held on June 2, 2017 before Judge Mensah. Court Reporter/Transcriber Reagan Fiorino, Telephone number 314–244–7989. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/17/2019. Redacted Transcript Deadline set for 7/29/2019. Release of Transcript Restriction set for 9/24/2019. (KEK) (Entered: 06/26/2019) |
| 06/28/2019 | 1394 | MOTION for Leave to: File Over–Length Response by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. (Ware, John) (Entered: 06/28/2019) |
| 06/28/2019 | 1395 | RESPONSE to Motion by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad re 1295 MOTION to Dismiss Indictment/Counts *14 of the Indictment*, 1230 |

| | | | |
|---|---|---|---|
| | | | MOTION to Suppress *Physical Evidence and Statements*, <u>1304</u> MOTION to Suppress Contents of Electronic Surveillance, 1314 MOTION to Suppress *Electronic Surveillance Evidence*, 1339 <span style="color:red">SEALED MOTION</span> , <u>1305</u> MOTION to Dismiss Indictment/Counts *14 and 34*, <u>1306</u> MOTION to Strike *Surplusage*, 1311 <span style="color:red">SEALED MOTION</span> , 1315 MOTION to Suppress *Evidence*, 1301 Amended MOTION to Suppress Physical Evidence and Statements, 1278 MOTION to Dismiss Indictment/Counts *14, 60 and 61 of the Indictment For Failure to State an Offense*, 1312 MOTION to Suppress Electronic Communications, <u>1303</u> MOTION to Suppress Evidence and Statements, 1294 MOTION to Suppress Any and All Intercepted Wire and Electronic Communications, 1277 MOTION to Suppress any and all Intercepted Wire and Electronic Communications, <u>1310</u> <span style="color:red">SEALED MOTION</span> , 1235 MOTION to Suppress Evidence and Statements, 1300 Amended MOTION to Suppress Physical Evidence and Statements, 1298 MOTION to Dismiss Indictment/Counts *14, 28, 29, 37, 68−84*, 1231 MOTION to Suppress *Electronic Surveillance Evidence*, 1331 MOTION to Suppress *Pen Register, Wiretap, Electronic Communication and Electronic Surveillance Evidence*, 1237 MOTION to Dismiss Indictment/Counts *for Double Jeopardy Under GAMBLE*, 1366 MOTION to Suppress Intercepted Wire and Electronic Communications, 1318 MOTION to Dismiss Indictment/Counts *14−27, 29−33, 35−36, 38−59 and 62−67*, <u>1309</u> <span style="color:red">SEALED MOTION</span> , 1329 MOTION for Release of Brady Materials , <u>1307</u> MOTION for Disclosure *of Intention to Rely Upon Rule 404(b) Evidence*, 1330 MOTION for Discovery *of 404(b) Evidence*, 1297 MOTION to Suppress Any and All Intercepted Wire and Electronic Communications, 1316 MOTION to Dismiss on Speedy Trial , <u>1308</u> MOTION for Disclosure *of Expert Witnesses*, 1313 MOTION to Strike *Surplusages*, 1328 MOTION to Sever Defendant (Ware, John) (Entered: 06/28/2019) |
| 07/01/2019 | 1396 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj Re: <u>1394</u> MOTION for Leave to: File Over−Length Response by USA (Ware, John) ; ORDERED GRANTED Signed by Magistrate Judge David D. Noce on 7/1/19. (JAB) (Entered: 07/01/2019) |
| 07/15/2019 | <u>1407</u> | | NOTICE of Joint Proposed Schedule for Motion Hearing by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj (Ware, John) Modified text on 7/16/2019; Notice only applies to defendant's 1−7, 14, 16, 18, 30 and 32. (JAB). (Entered: 07/15/2019) |
| 07/16/2019 | <u>1408</u> | | ORDER APPROVING LIST OF GOVERNMENT WITNESSES FOR HEARING SET TO COMMENCE ON OCTOBER 15, 2019 as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj: Without objection by defendants, IT IS HEREBY ORDERED that the Joint Proposed Schedule for Motion Hearing (Doc. <u>1407</u> ) is approved by the Court. The hearing on the matters described in the schedule is set to commence on Tuesday, October 15, 2019, at 9:00 a.m. Signed by Magistrate Judge David D. Noce on 7/16/19. (JAB) (Entered: 07/16/2019) |
| 07/25/2019 | <u>1428</u> | | MOTION to Travel by Mohammed Almuttan. (Murphy, Ian) (Entered: 07/25/2019) |
| 07/26/2019 | <u>1429</u> | | ORDER as to Mohammed Almuttan: IT IS HEREBY ORDERED that Defendant's Unopposed Motion for Permission to Travel Pursuant to Conditions of Pretrial Release <u>1428</u> is GRANTED. IT IS FURTHER ORDERED that Defendant may travel to Addison, Illinois on July 28, 2019, to the location, and for the purpose, indicated in his motion. |

| | | | |
|---|---|---|---|
| | | | Prior to travel, Defendant must notify the United States Pretrial Services Office of his exact itinerary, provide all documentation required by that office, and agree to comply with all other requirements imposed by his Supervising Pretrial Services Officer. IT IS FINALLY ORDERED that, except as specifically modified by this Order, all other conditions previously imposed by the Court remain in full effect. Signed by Magistrate Judge Shirley Padmore Mensah on 7/26/19. (KEK) (Entered: 07/26/2019) |
| 08/29/2019 | 1463 | | Docket Text ORDER as to Mohammed Almuttan – IT IS HEREBY ORDERED that Defendant's 1362 MOTION to Modify Conditions of Release is DENIED for the reasons set out in the United States' Response in Opposition 1383 . Signed by Magistrate Judge Shirley Padmore Mensah on 8/29/2019. (GGB) (Entered: 08/29/2019) |
| 09/17/2019 | 1471 | | MOTION to Travel by Mohammed Almuttan. (Murphy, Ian) (Entered: 09/17/2019) |
| 09/19/2019 | 1472 | | ORDER as to Mohammed Almuttan: IT IS HEREBY ORDERED that Defendant's Unopposed Motion for Permission to Travel Pursuant to Conditions of Pretrial Release (Doc. 1471 ) is GRANTED. IT IS FURTHER ORDERED that Defendant may travel to Chicago, Illinois on September 21, 2019, to the location, and for the purpose, indicated in his motion. Prior to travel, Defendant must notify the United States Pretrial Services Office of his exact itinerary, provide all documentation required by that office, and agree to comply with all other requirements imposed by his Supervising Pretrial Services Officer. IT IS FINALLY ORDERED that, except as specifically modified by this Order, all other conditions previously imposed by the Court remain in full effect. Signed by Magistrate Judge Shirley Padmore Mensah on 9/19/2019. (CLO) (Main Document 1472 replaced on 9/19/2019) (CLO). (Entered: 09/19/2019) |
| 10/09/2019 | 1487 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before Magistrate Judge David D. Noce: COUNSEL ONLY Status Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj held on 10/9/2019. The parties make a joint Motion to Continue the Evidentiary Hearing set for 10/15/19 and 10/16/19. The Court grants the motion and resets the hearing for 11/4/19 and 11/5/19 at 9:00AM before Magistrate Judge David D. Noce. The Court also sets a status conference for 10/25/19 at 2:00PM. All defense attorneys who represent defendants still referred to Magistrate Judge David Noce are required to appear at this hearing. Order to follow. Evidentiary Hearing set for 11/4/2019 09:00 AM in Courtroom 17N – St. Louis before Magistrate Judge David D. Noce. Status Conference set for 10/25/2019 02:00 PM in Courtroom 17N – St. Louis before Magistrate Judge David D. Noce. (Court Reporter:Shannon White, Shannon_White@moed.uscourts.gov, 314–244–7966) (proceedings started: 12:37PM) (proceedings ended: 12:52PM)(Deputy Clerk: J.Bernsen)(Attorney Appearance for USA: John Ware, John Mantovani.)(Attorney Appearance for Defense: Dan Bruntrager, Neil Bruntrager, Ian Murphy.) (JAB) (Entered: 10/09/2019) |
| 10/09/2019 | 1488 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj: IT IS HEREBY ORDERED that the Evidentiary Hearing is continued to Monday, November 4, 2019 with proceedings to continue on Tuesday, November 5, 2019 and Wednesday, November 6, 2019, if necessary. IT IS FURTHER ORDERED that a status conference is set for Friday, October 25, 2019 at 2:00PM. All defense attorneys that represent defendants still referred to Magistrate Judge David Noce are required to appear. Signed by Magistrate Judge David D. Noce on 10/9/19. (JAB) (Entered: 10/09/2019) |

| | | | |
|---|---|---|---|
| 10/25/2019 | 1515 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before Magistrate Judge David D. Noce: Status Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj held on 10/25/2019. ATTORNEYS ONLY. Status of case discussed. Defendants ask for a continuance of the hearings set in November. The Court vacates all hearings set as to these defendants in November and resets them for February 3, 2020. Motion Hearing set for 2/3/2020 09:00 AM in Courtroom 17N – St. Louis before Magistrate Judge David D. Noce. (proceedings started: 2:12 PM) (proceedings ended: 2:15 PM)(FTR Gold Operator initials: COlliges) <span style="color:green">(Defendant Location: CUSTODY)</span>(Attorney Appearance for USA: John Mantovani and John Ware.)(Attorney Appearance for Defense: Justin Gelfand, Christopher Threkheld, Dan Bruntrager, Neil Bruntrager, Matt Radefeld, Nick Zotos, Will Goldstein, Kim Freter, David Bruns (by phone), Kathryn Parish, James Schottel.) (CLO) (Entered: 10/25/2019) |
| 11/08/2019 | <u>1542</u> | | <span style="color:red">Unrestricted Petition: for ACTION ON CONDITIONS as to Mohammed Almuttan. Signed by Magistrate Judge Shirley Padmore Mensah on 11/08/2019.</span> (CEC) (Entered: 11/08/2019) |
| 12/04/2019 | <u>1545</u> | | MOTION to Travel by Mohammed Almuttan. (Murphy, Ian) (Entered: 12/04/2019) |
| 12/05/2019 | <u>1546</u> | | ORDER as to Mohammed Almuttan – IT IS HEREBY ORDERED that Defendants Unopposed Motion for Permission to Travel Pursuant to Conditions of Pretrial Release (Doc. <u>1545</u> ) is GRANTED. – See Order For Full Details – Signed by Magistrate Judge Shirley Padmore Mensah on 12/05/2019. (AAS) (Entered: 12/05/2019) |
| 01/16/2020 | <u>1573</u> | | MOTION to Travel *Unopposed* by Mohammed Almuttan. (Murphy, Ian) (Entered: 01/16/2020) |
| 01/17/2020 | <u>1575</u> | | ORDER as to Mohammed Almuttan. IT IS HEREBY ORDERED that Defendant's Unopposed Motion for Permission to Travel Pursuant to Conditions of Pretrial Release (Doc. <u>1573</u> ) is GRANTED. IT IS FURTHER ORDERED that Defendant may travel to West Memphis, Arkansas on January 18, 2020, to the location, and for the purpose, indicated in his motion. Prior to travel, Defendant must notify the United States Pretrial Services Office of his exact itinerary, provide all documentation required by that office, and agree to comply with all other requirements imposed by his Supervising Pretrial Services Officer. IT IS FINALLY ORDERED that, except as specifically modified by this Order, all other conditions previously imposed by the Court remain in full effect. Signed by Magistrate Judge Shirley Padmore Mensah on 1/17/20. (EAB) (Entered: 01/17/2020) |
| 01/28/2020 | 1590 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj Re: 1583 MOTION to Continue *Motion Hearing* by Momen Abuali. (Freter, Kim) filed by Momen Abuali ; ORDERED GRANTED. (Evidentiary Hearing set for 5/11/2020 09:00 AM in Courtroom 17N – St. Louis before Magistrate Judge David D. Noce.) Signed by Magistrate Judge David D. Noce on 1/17/2020. (JMP) (Entered: 01/29/2020) |
| 04/15/2020 | <u>1625</u> | | ACCEPTANCE TO PRESENTENCE INVESTIGATION REPORT by Yadgar Barzanji as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, |

| | | | |
|---|---|---|---|
| | | | Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad (Nangle, Stephen) (Entered: 04/15/2020) |
| 05/06/2020 | 1633 | | MOTION to Continue ; Status Conference by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad. (Ware, John) (Entered: 05/06/2020) |
| 05/06/2020 | 1634 | | ORDER as to Hisham Mutan (3), Saddam Mutan (4), Mazin Abdelsalam (5), Najeh Muhana (6), Fares Muhana (7), Momen Abuali (14), Mohammed Mustafa (16), Hassan Abdelatif (30), Talal Abuajaj (32): IT IS HEREBY ORDERED that the government's motion to continue the May 11, 2020 status conference with counsel is sustained. (Doc. 1633 .) The conference is reset to Monday, July 13, 2020 at 10:30 a.m. (Status Conference set for 7/13/2020 10:30 AM in Courtroom 17N – St. Louis before Magistrate Judge David D. Noce.) Signed by Magistrate Judge David D. Noce on 5/6/2020. (AFC) (Entered: 05/06/2020) |
| 07/09/2020 | 1645 | | Docket Text ORDER. ORDERED the status hearing set for July 13, 2020 is VACATED. In lieu of the hearing, the parties shall submit a joint status report no later than July 17, 2020 as to all remaining defendants referred to the undersigned for pretrial matters. Signed by Magistrate Judge David D. Noce on 07/09/2020. (SMB) (Entered: 07/09/2020) |
| 07/09/2020 | 1646 | | ORDER REGARDING STATUS OF CASE as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif, Talal Abuajaj: IT IS HEREBY ORDERED that not later than July 17, 2020, counsel for the government, after conferring with counsel for the defendants remaining in the case, must file a joint documentary report of the status of the case and a recommended schedule for further pretrial proceedings. IT IS FURTHER ORDERED that the status conference of the Court with counsel for all parties set on Monday, July 13, 2020, is vacated. Signed by Magistrate Judge David D. Noce on 7/9/2020. (AFC) (Entered: 07/09/2020) |
| 07/17/2020 | 1647 | | STATUS REPORT *(Joint)* by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad (Ware, John) (Entered: 07/17/2020) |
| 07/22/2020 | 1650 | | ORDER REGARDING STATUS OF CASE – IT IS HEREBY ORDERED that on or about October 16, 2020, counsel for the government, after conferring with counsel for the defendants remaining in the case, file a new joint documentary report of the status of the case and a recommended schedule for further pretrial proceedings. If any party at any time believes a joint personal telephone conference with the Court with all counsel would be helpful, such a request should be made. Signed by Magistrate Judge David D. Noce on 7/22/2020. (JMP) (Entered: 07/22/2020) |

| | | | |
|---|---|---|---|
| 10/15/2020 | 1666 | | STATUS REPORT *(Joint)* by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad (Ware, John) (Entered: 10/15/2020) |
| 11/30/2020 | 1696 | | ORDER REGARDING STATUS OF CASE – IT IS HEREBY ORDERED that on or about January 15, 2021, counsel for the government, after conferring with counsel for the defendants remaining in the case, file a new joint documentary report of the status of the case and a recommended schedule for further pretrial proceedings, if appropriate. (Status Report due by 1/15/2021.) Signed by Magistrate Judge David D. Noce on 11/30/2020. (JMP) (Entered: 11/30/2020) |
| 01/15/2021 | 1704 | | STATUS REPORT *(Joint)* by USA as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Najeh Muhana, Fares Muhana, Ayoub Qaiymah, Naser Abid, Yadgar Barzanji, Wafaa Alwan, Ahmed Abuali, Mohammed Kayed, Momen Abuali, Firat Sevindik, Mohammed Mustafa, Mohammad Karashqah, Fayez Sheikha, Jihad Shihadeh, Ismael Abadi, Abed Hamed, Maher Hamed, Abdel Adi, Muhanad Khatib, Eyad Awad, Dale Garbin, Hayder Al Fatli, Kutlay Guvener, Saad Al Mallak, Hassan Abdelatif, Mahajir Naz, Talal Abuajaj, Basem Hamdan, Zainal Saleh, Ibrahim Awad (Ware, John) (Entered: 01/15/2021) |
| 01/19/2021 | 1705 | | ORDER SETTING SCHEDULING CONFERENCE as to Mohammed Almuttan−1, Rami Almuttan−2, Hisham Mutan−3, Saddam Mutan−4, Mazin Abdelsalam−5, Momen Abuali−14, Mohammed Mustafa−16, Fayez Sheikha−18, Hassan Abdelatif−30. IT IS HEREBY ORDERED that an attorneys−only scheduling conference is set for Friday, April 23, 2021, at 11:00 a.m. (Attorneys−Only Conference set for 4/23/2021 11:00 AM in Zoom Video Conference before Magistrate Judge David D. Noce.) Signed by Magistrate Judge David D. Noce on 1/19/2021. (JMP) (Entered: 01/19/2021) |
| 04/23/2021 | 1723 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before Magistrate Judge David D. Noce: Scheduling Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif held on 4/23/2021 Under Section 15002(b)(2)(A) of the CARES act, in response to the COVID−19 crisis this Court authorizes the use of video and telephone conferencing for criminal hearings. The defendant has been advised and consents on the record to proceed by Zoom. Counsel for the government and for the defendant also participate by Zoom. Counsel for all parties need to file a document within 7 days to rather or not they require to resume hearings on zoom or in person. (proceedings started: 11:00 am) (proceedings ended: 11:35 am)(Recorded on Zoom by: JParker) (Defendant Location: CUSTODY)(Appearance for Government: John Mantovani and John Ware)(Appearance for Defendant: Justin Gelfand, Dan Bruntrager, Neil Bruntrager, Matt Radefeld, Kim Freter, David Bruns, Kathryn Parish, James Schottel, Ian Murphy, Joe Neill, James Carmichael, Mark Byrne) (JMP) (Entered: 04/23/2021) |
| 04/23/2021 | 1725 | | Digital Audio File as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif regarding Scheduling Conference,,,, 1723 held on 4/23/2021 before Judge Magistrate Judge David D. Noce. AUDIO FILE SIZE (23.1 MB) Part 1 of 1. |

| | | | |
|---|---|---|---|
| | | | (Audio Records are for Court Use Only.) (JMP) (Entered: 04/23/2021) |
| 04/23/2021 | 1727 | | ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif – ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Mazin Abdelsalam, Momen Abuali, Mohammed Mustafa, Fayez Sheikha, Hassan Abdelatif IT IS HEREBY ORDERED AS FOLLOWS: 1. On August 2 and 3, 2021, beginning at 9:00 a.m., the hearing on pretrial matters for defendants Mazin Abdelsallam (#5), Wafaa Alwan (#11), and Fayez Sheikha (#18) will be held. 2. On August 9, 10, and 11, 2021, beginning at 9:00 a.m., the hearing on the rest of the defendants with pending pretrial matters will be held. 3. Not later than April 30, 2021, counsel for all parties with pending matters must file either a written waiver of the partys right to have the evidentiary hearing conducted in person (and thereby consenting to the hearing being conducted by Zoom or other audio–video conferencing app) or a written demand that the evidentiary hearing be conducted in person. 4. Not later than April 30, 2021, counsel for any defendant with such a need must file a written request for the service of a language interpreter or translator for either of the evidentiary hearings. (Response to Court due by 4/30/2021.) Signed by Magistrate Judge David D. Noce on 4/23/2021. (JMP) (Entered: 04/23/2021) |
| 04/30/2021 | 1733 | | WAIVER by Mohammed Almuttan of In–Person Hearing and Notice of Request for Zoom Hearing (Gelfand, Justin) (Entered: 04/30/2021) |
| 08/03/2021 | 1769 | | MOTION to Continue ; Evidentiary Hearing set for August 9, 2021 by Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan. (Bruntrager, Neil) (Entered: 08/03/2021) |
| 08/04/2021 | 1773 | | ORDER CONTINUING EVIDENTIARY HEARING as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan – IT IS HEREBY ORDERED that the motion of defendants Mohammed Almuttan, Rami Almuttan, Hisham Mutan, and Saddam Mutan for a continuance of the evidentiary hearing set for August 9, 2021 (Doc. 1769 ) is sustained. The pretrial evidentiary hearing is reset from August 9, 2021, to October 18, 2021, at 10:00 a.m. (Evidentiary Hearing set for 10/18/2021 10:00 AM in Zoom Video Conference before Magistrate Judge David D. Noce.) Signed by Magistrate Judge David D. Noce on 8/4/2021. (JMP) (Entered: 08/04/2021) |
| 10/14/2021 | 1808 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan ; ORDERED the evidentiary hearing set for October 18, 2021 is VACATED. A counsel–only status conference is set for November 12, 2021 at 10:00 a.m. via Zoom. Signed by Magistrate Judge David D. Noce on 10/14/2021. (SMB) (Entered: 10/14/2021) |
| 11/09/2021 | 1823 | | Docket Text ORDER as to ORDERED as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan; ORDERED the counsel–only status conference set for November 12, 2021 at 10:00 a.m. via Zoom is reset to 2:00 p.m. that day. THIS IS A TIME CHANGE ONLY. Signed by Magistrate Judge David D. Noce on 11/9/2021. (SMB) (Entered: 11/09/2021) |
| 11/12/2021 | 1829 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before Magistrate Judge David D. Noce: Attorney Status Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan held on 11/12/2021 via Zoom video conference. The parties request additional time. The Court grants the request and sets an attorney only status conference for 12/3/21 at 2:00 pm via Zoom video conference. (proceedings started: 2:07 pm) (proceedings ended: 2:12 pm)(Recorded on Zoom by: |

| | | | |
|---|---|---|---|
| | | | J.Bernsen) (Defendant Location: NOT PRESENT)(Appearance for Government: John Ware, John Mantovani)(Appearance for Defendant: Ian Talbot, J. William Lucco, Neil Bruntrager, Dan Bruntrager) (JAB) (Entered: 11/12/2021) |
| 11/12/2021 | <u>1831</u> | | ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan – ORDER SETTING NEXT STATUS CONFERENCE The Court having received an oral report from counsel during a status conference on November 12, 2021, IT IS HEREBY ORDERED that the next status conference of the Court with counsel is set on Friday, December 3, 2021, at 2:00 p.m. by Zoom conferencing. (Status Conference set for 12/3/2021 02:00 PM in Zoom Video Conference before United States Magistrate Judge David D. Noce.) Signed by Magistrate Judge David D. Noce on 11/12/21. (KJS) Modified on 11/15/2021 (TMT). (Entered: 11/12/2021) |
| 11/24/2021 | <u>1850</u> | | Unopposed MOTION to Continue ; Status Conference by Mohammed Almuttan. (Murphy, Ian) (Entered: 11/24/2021) |
| 11/30/2021 | 1851 | | Docket Text ORDER as to Mohammed Almuttan Re: <u>1850</u> Unopposed MOTION to Continue ; Status Conference by Mohammed Almuttan. ORDERED GRANTED. Mohammed Almuttan status conference is reset to January 14, 2022 at 2:00 p.m. Status conference for Rami Almuttan, Hisham Mutan, Saddam Mutan remains set for December 3, 3021 at 2:00 p.m. Signed by Magistrate Judge David D. Noce on 11/30/2021. (SMB) (Entered: 11/30/2021) |
| 01/14/2022 | 1866 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before Magistrate Judge David D. Noce: Attorneys–Only Status Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan held on 1/14/2022. Counsel for the government and for the defendants participate by Zoom. The Court hears from the parties on the status of the case. Defendants ask for another status conference to be set in a few weeks to allow them time to work towards a possibly resolution of the case. The government does not object to this and the Court will set another Status Conference on February 11, 2022 at 2:00 PM via Zoom. (proceedings started: 2:00 PM) (proceedings ended: 2:05 PM)(Recorded on Zoom by: A.Ojolola) (Defendant Location: NOT PRESENT – ATTORNEY ONLY CONF.)(Appearance for Government: John Ware, John Mantovani)(Appearance for Defendant: Justin Gelfand, Ian Murphy, William Lucco, Neil Bruntrager) (AFO) (Entered: 01/14/2022) |
| 02/03/2022 | 1877 | | Docket Text ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan – IT IS HEREBY ORDERED that due to a scheduling conflict the Attorney–Only Conference set on Friday, February 11, 2022 at 2:00pm is changed to 10:00am on that same day. THIS IS A TIME CHANGE ONLY. (Attorneys–Only Conference reset for 2/11/2022 10:00 AM in Zoom Video Conference before Magistrate Judge David D. Noce.) Signed by Magistrate Judge David D. Noce on 2/3/22. (KJS) (Entered: 02/03/2022) |
| 02/11/2022 | 1878 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before Magistrate Judge David D. Noce: Attorney's Only Status Conference as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Talal Abuajaj held on 2/11/2022. Under Section 15002(b)(2)(A) of the CARES act, in response to the COVID–19 crisis this Court authorizes the use of video and telephone conferencing for criminal hearings. The defendant has been advised and consents on the record to proceed by Zoom. Counsel for the government and for the defendant also participate by Zoom. Defendants Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam to file waivers of pretrial motions by Friday, February 18, 2022. Talal Abuajaj has already filed a waiver of pretrial motions. (proceedings started: 10:12) (proceedings ended: |

| | | | |
|---|---|---|---|
| | | | 10:17)(Recorded on Zoom by: M. Berg) (Defendant Location: not present)(Appearance for Government: John Mantovani and John Ware)(Appearance for Defendant: Justin Gelfand, J. William Lucco, Daniel Bruntrager, Neil Bruntrager and James Schottel) (MCB) (Entered: 02/11/2022) |
| 02/18/2022 | 1886 | | WAIVER of Filing Pretrial Motions by Mohammed Almuttan (Gelfand, Justin) (Entered: 02/18/2022) |
| 02/18/2022 | 1888 | | ORDER FOLLOWING PRETRIAL MOTION WAIVERS as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan.IT IS HEREBY ORDERED that the following motions are withdrawn: Oral motions to suppress, Docs. 1030 , 1189 , 1192 , 1303 –10.) IT IS FURTHER ORDERED that the following motions are withdrawn: Docs. Oral motions to suppress, Docs. 1277 –78, 1339 ). IT IS FURTHER ORDERED that the following motions are withdrawn: Docs. Oral motions to suppress, Docs. 1222 , 1293 –95, 1300 ). IT IS FURTHER ORDERED that the following motions are withdrawn: Docs. Oral motions to suppress, Docs. 1224 , 1296 –98, 1301 ). Case no longer referred to Magistrate Judge David D. Noce. Signed by Magistrate Judge David D. Noce on 2/18/2022. (JMP) (Entered: 02/18/2022) |
| 02/18/2022 | 1889 | | ORDER Setting Forth Trial Procedures in Criminal Cases as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan, Wafaa Alwan, Hayder Al Fatli, Saad Al Mallak, Hassan Abdelatif, Talal Abuajaj, Basem Hamdan, Zainal Saleh : IT IS HEREBY ORDERED that the Jury Trial in this matter as to the defendants is set for Monday, April 11, 2022, at 9:00 a.m. [SEE ORDER FOR COMPLETE DETAILS]( Jury Trial set for 4/11/2022 09:00 AM in Courtroom 10S – St. Louis before District Judge Ronnie L. White.) Signed by District Judge Ronnie L. White on 02/18/2022. (KCD) (Entered: 02/18/2022) |
| 03/25/2022 | 1906 | | ORDER as to Mohammed Almuttan: IT IS HEREBY ORDERED that the trial setting of April 11, 2022, is VACATED, as to Defendant Mohammed Almuttan only. IT IS FURTHER ORDERED that a change of plea hearing in this matter is set for Thursday, April 7, 2022, at 10:00 a.m. in Courtroom 10–South. IT IS FURTHER ORDERED that the parties shall email to chambers, as soon as possible, the final guilty plea agreement and the Governments sealed plea supplement. (Change of Plea Hearing set for 4/7/2022 10:00 AM in Courtroom 10S – St. Louis before District Judge Ronnie L. White.) Signed by District Judge Ronnie L. White on 3/25/2022. (TMT) (Entered: 03/25/2022) |
| 04/06/2022 | 1939 | | ORDER as to Mohammed Almuttan: IT IS HEREBY ORDERED that the in–person change of plea hearing of April 7, 2022 is VACATED. IT IS FURTHER ORDERED that Defendant Mohammed Almuttan's change of plea hearing is set for Thursday, April 7, 2022, at 10:00 a.m. Defendant and all counsel will appear at the hearing by Zoom videoconference. Hearing participants will receive a separate email with Zoom instructions shortly before the plea date. Members of the general public who wish to listen in to the hearing are directed to call the following number to participate by phone: 1–669–254–5252, Meeting ID: 161 838 3209. Non–case participants must remain muted throughout the entire proceedings. Pursuant to Local Rule 13.02, all means of photographing, recording, broadcasting, and televising are prohibited in any courtroom, and in areas adjacent to any courtroom, except when authorized by the presiding judge. This includes proceedings ordered by the Court to be conducted by phone or video. IT IS FURTHER ORDERED that if Defendant will not be physically present with his attorney during the videoconference plea hearing, he must sign and file a waiver of his right to an in–person appearance before the Court prior to the plea proceeding. IT IS FURTHER ORDERED that the parties shall email to chambers by April 6, 2022, the fully executed |

| | | | |
|---|---|---|---|
| | | | guilty plea agreement and the government's sealed plea supplement. (Change of Plea Hearing set for 4/7/2022 10:00 AM in Zoom Video Conference before District Judge Ronnie L. White.) Signed by District Judge Ronnie L. White on April 6, 2022. (BRP) (Entered: 04/06/2022) |
| 04/07/2022 | 1946 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before District Judge Ronnie L. White: Change of Plea hearing as to Mohammed Almuttan held on 4/7/2022. Under Section 15002(b)(2)(A) of the CARES act, in response to the COVID–19 crisis this Court authorizes the use of video and telephone conferencing for criminal hearings. The defendant has been advised and consents on the record to proceed by Zoom. Counsel for the government and for the defendant also participate by Zoom. Defendant sworn. Age of Defendant: 39; Level of Education: 6th grade. The Court finds the defendant competent to enter a plea of guilty. By leave of Court, defendant withdraws former plea of not guilty and enters a Plea(s) of Guilty as to Count(s) one. The Court accepts the guilty plea. The guilty plea agreement is also accepted. The Guilty Plea Agreement filed.. The government moves to dismiss counts 2, 3, 4, 14, and 34 at this time without prejudice. Motion granted. ( Objections to Presentence Report due by 6/16/2022. Sentencing set for 7/7/2022 10:00 AM in Courtroom 10S – St. Louis before District Judge Ronnie L. White.) (Court Reporter:Linda Nichols, Linda_Nichols@moed.uscourts.gov, 314–244–7983) (proceedings started: 10:00am) (proceedings ended: 10:25am)(Deputy Clerk: KCD) (Defendant Location: BOND)(Appearance for Government: John Ware)(Appearance for Defendant: Justin Gelfand) (KCD) (Entered: 04/07/2022) |
| 04/07/2022 | 1947 | | GUILTY PLEA AGREEMENT by Mohammed Almuttan. (KCD) (Entered: 04/07/2022) |
| 04/07/2022 | 1948 | | GUILTY PLEA AGREEMENT SUPPLEMENT as to Mohammed Almuttan. (KCD) (Entered: 04/07/2022) |
| 04/07/2022 | 1958 | | MOTION to Dismiss Indictment/Counts *2, 3, 4, 14, and 34* by USA as to Mohammed Almuttan. (Ware, John) (Entered: 04/07/2022) |
| 04/07/2022 | 1959 | | ORDER as to Mohammed Almuttan : IT IS HEREBY ORDERED that sentencing as to Defendant Mohammed Almuttan is set for Thursday, July 7, 2022, at 10:00 a.m. in Courtroom 10–South. IT IS FURTHER ORDERED that the deadline for filing objections, if any, to the Presentence Report is Thursday, June 16, 2022. IT IS FURTHER ORDERED that no objections shall be filed after the deadline without leave of the Court. A Motion for Leave to file objections out of time stating supporting reasons must be filed and the proposed late objections must be filed as an attachment to the Motion for Leave. IT IS FURTHER ORDERED that the parties shall inform the Court in writing, not less than ten (10) days prior to the sentencing date, whether testimony is to be presented at sentencing and, if so, the anticipated number of witnesses and the estimated length of such testimony. IT IS FINALLY ORDERED that the parties must file any sentencing memoranda no later than seven (7) days before the sentencing date, except that a response to a sentencing memorandum may be filed no later than five (5) days before the sentencing date. Signed by District Judge Ronnie L. White on 04/07/2020. (KCD) (Entered: 04/07/2022) |
| 04/08/2022 | 1964 | | ORDER as to Mohammed Almuttan: IT IS HEREBY ORDERED that the Government's Motion to Dismiss Counts as to Defendant Mohammed Almuttan (ECF No. 1958 ) is GRANTED. IT IS FURTHER ORDERED that Counts 2, 3, 4, 14, and 34 of Indictment in this matter are DISMISSED as to Defendant Mohammed Almuttan only. Signed by District Judge Ronnie L. White on April 8, 2022. (BRP) (Entered: 04/08/2022) |
| 06/06/2022 | 2034 | | |

| | | | |
|---|---|---|---|
| | | | PRELIMINARY MOTION for Forfeiture of Property by USA as to Mohammed Almuttan. (Attachments: # 1 Text of Proposed Order)(Bateman, Kyle) (Entered: 06/06/2022) |
| 06/06/2022 | 2041 | | Amended PRELIMINARY MOTION for Forfeiture of Property by USA as to Mohammed Almuttan. (Attachments: # 1 Text of Proposed Order)(Bateman, Kyle) (Entered: 06/06/2022) |
| 06/07/2022 | 2048 | | Docket Text ORDER as to Mohammed Almuttan re: ECF No. 2041 , Amended PRELIMINARY MOTION for Forfeiture of Property, filed by USA as to Mohammed Almuttan; ORDERED GRANTED. IT IS FURTHER ORDERED that ECF No. 2034 , PRELIMINARY MOTION for Forfeiture of Property, filed by USA as to Mohammed Almuttan, is ORDERED DENIED as moot. The Preliminary Order of Forfeiture will be filed separately. Signed by District Judge Ronnie L. White on June 7, 2022. (SMH) (Entered: 06/07/2022) |
| 06/07/2022 | 2051 | | PRELIMINARY ORDER OF FORFEITURE as to Mohammed Almuttan: [SEE ORDER FOR COMPLETE DETAILS] (cc: USMS) Signed by District Judge Ronnie L. White on 6/7/2022. (TMT) (Entered: 06/07/2022) |
| 06/15/2022 | 2061 | | MOTION for Extension of Time to File Objections to PSR by Mohammed Almuttan. (Murphy, Ian) (Entered: 06/15/2022) |
| 06/15/2022 | 2062 | | Docket Text ORDER as to Mohammed Almuttan re: ECF No. 2061 , unopposed MOTION for Extension of Time to File Objections to PSR, filed by Mohammed Almuttan; ORDERED GRANTED to the extent that any objections to the PSR shall be filed by June 23, 2022. Signed by District Judge Ronnie L. White on June 15, 2022. (SMH) (Entered: 06/15/2022) |
| 06/24/2022 | 2075 | | ORDER as to Mohammed Almuttan, Rami Almuttan, Hisham Mutan, Saddam Mutan. IT IS HEREBY ORDERED that Defendant Saddam Mutan's Motion for Leave to File Under Seal (ECF No. 2071 ) is DENIED without prejudice for failure to comply with E.D. Mo. Local Rule 13.05(A). IT IS FURTHER ORDERED that the Joint Motion for Leave to File Document Under Seal, signed by counsel for Defendants Mohammed Almuttan, Rami Almuttan, Hisham Mutan, and Saddam Mutan (ECF No. 2073 ), is DENIED. IT IS FURTHER ORDERED that any Defendant who seeks a Court order must file a motion in his separate case, using his own attorney's e–filing login and password. The Court will not entertain collective motions filed in a single defendant's case. Signed by District Judge Ronnie L. White on 6/24/2022. (CBL) (Entered: 06/24/2022) |
| 06/27/2022 | 2083 | | Unopposed MOTION for Leave to File Under Seal by Mohammed Almuttan. (Murphy, Ian) (Entered: 06/27/2022) |
| 06/27/2022 | 2084 | | SEALED MEMORANDUM in Support of 2083 Unopposed MOTION for Leave to File Under Seal by Mohammed Almuttan Redacted Copy due by 6/30/2022. (Attachments: # 1 Exhibit 1)(Murphy, Ian) (Entered: 06/27/2022) |
| 06/28/2022 | 2085 | | Docket Text ORDER as to Mohammed Almuttan re: ECF No. 2083 , Unopposed MOTION for Leave to File Under Seal, filed by Mohammed Almuttan; ORDERED GRANTED. Signed by District Judge Ronnie L. White on June 28, 2022. (SMH) (Entered: 06/28/2022) |
| 06/28/2022 | 2101 | | SEALED MOTION by Mohammed Almuttan. (BRP) (Entered: 06/29/2022) |
| 06/30/2022 | 2114 | | FINAL PRESENTENCE INVESTIGATION REPORT (including addendum) as to Mohammed Almuttan (Attachments: # 1 Letter)(CDS) (Attachment 1 replaced on |

| | | |
|---|---|---|
| | | 6/30/2022) (TMT). (Entered: 06/30/2022) |
| 06/30/2022 | 2115 | *SEALED* SENTENCING RECOMMENDATION (FILED UNDER SEAL) as to Mohammed Almuttan. (CDS) (Entered: 06/30/2022) |
| 06/30/2022 | 2118 | REDACTION by Mohammed Almuttan to 2084 Sealed Memorandum in Support of Motion for Leave to File Under Seal filed by Mohammed Almuttan (Murphy, Ian) (Entered: 06/30/2022) |
| 07/01/2022 | 2128 | ACCEPTANCE TO PRESENTENCE INVESTIGATION REPORT by USA as to Mohammed Almuttan (Ware, John) (Entered: 07/01/2022) |
| 07/05/2022 | 2138 | ORDER as to Mohammed Almuttan: IT IS HEREBY ORDERED that Defendant's Unopposed Motion for Continuance of the Sentencing Hearing (ECF No. 2101 ), is GRANTED as follows. The sentencing of July 7, 2022 is VACATED. IT IS FURTHER ORDERED that the sentencing hearing as to Defendant Mohammed Almuttan is reset to Thursday, August 17, 2022, at 10:00 a.m., in Courtroom 10–South. IT IS FURTHER ORDERED that any future motion to continue the sentencing in this matter must include a statement of the compelling reasons a continuance is required, and explain how Defendant will be prejudiced if the motion is not granted. (Sentencing set for 8/17/2022 10:00 AM in Courtroom 10S – St. Louis before District Judge Ronnie L. White.) Signed by District Judge Ronnie L. White on 7/5/2022. (TMT) (Entered: 07/05/2022) |
| 07/14/2022 | 2173 | ORDER NUNC PRO TUNC as to Mohammed Almuttan : IT IS HEREBY ORDERED that Defendant's Unopposed Motion for Continuance of the Sentencing Hearing (ECF No. 2101 ), is GRANTED as follows. The sentencing of July 7, 2022 is VACATED. IT IS FURTHER ORDERED that the sentencing hearing as to Defendant Mohammed Almuttan is reset to Thursday, August 18, 2022, at 10:00 a.m., in Courtroom 10–South. IT IS FURTHER ORDERED that any future motion to continue the sentencing in this matter must include a statement of the compelling reasons a continuance is required, and explain how Defendant will be prejudiced if the motion is not granted. ( Sentencing set for 8/18/2022 10:00 AM in Courtroom 10S – St. Louis before District Judge Ronnie L. White.) Signed by District Judge Ronnie L. White on 07/14/2022. (KCD) (Entered: 07/14/2022) |
| 08/03/2022 | 2185 | MOTION for Leave to File Under Seal by USA as to Mohammed Almuttan. (Ware, John) (Entered: 08/03/2022) |
| 08/03/2022 | 2186 | SEALED MEMORANDUM in Support of 2185 MOTION for Leave to File Under Seal by Mohammed Almuttan (Attachments: # 1 Exhibit 1)(Ware, John) (Entered: 08/03/2022) |
| 08/03/2022 | 2193 | Docket Text ORDER as to Mohammed Almuttan re: ECF No. 2185 , MOTION for Leave to File Under Seal, filed by USA as to Mohammed Almuttan; ORDERED GRANTED. IT IS FURTHER ORDERED that the United States is excused from the redaction requirement of Local Rule 13.05(A)(c). IT IS FURTHER ORDERED that the material shall remain under seal indefinitely. Signed by District Judge Ronnie L. White on August 3, 2022. (SMH) (Entered: 08/03/2022) |
| 08/04/2022 | 2197 | SEALED MOTION by USA as to Mohammed Almuttan. (TMT) (Entered: 08/04/2022) |
| 08/05/2022 | 2206 | Sealed Order as to Mohammed Almuttan Signed by District Judge Ronnie L. White on 08/05/2022. (KCD) (Entered: 08/05/2022) |
| 08/10/2022 | 2214 | *SEALED* ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before District Judge Ronnie L. White: SEALED Attorneys–Only Conference as to Mohammed Almuttan held on 8/10/2022. (Court Reporter:Linda Nichols, |

| | | | |
|---|---|---|---|
| | | | Linda_Nichols@moed.uscourts.gov, 314–244–7983) (proceedings started: 12:59 pm) (proceedings ended: 1:23 pm)(Deputy Clerk: T. Tillman) (Defendant Location: Not present)(Appearance for Government: John Mantovani; John Ware)(Appearance for Defendant: Justin Gelfand; Ian Murphy) (TMT) (Entered: 08/10/2022) |
| 08/11/2022 | 2216 | | Sealed Order as to Mohammed Almuttan Signed by District Judge Ronnie L. White on 8/11/2022. (TMT) (Entered: 08/11/2022) |
| 08/12/2022 | 2220 | | Docket Text ORDER as to Mohammed Almuttan: IT IS HEREBY ORDERED that the sentencing of August 18, 2022 is VACATED. IT IS FURTHER ORDERED that the sentencing hearing as to Defendant Mohammed Almuttan is reset to Monday, October 3, 2022, at 1:30 p.m., in Courtroom 10–South. Signed by District Judge Ronnie L. White on August 12, 2022. (SMH) (Entered: 08/12/2022) |
| 09/26/2022 | 2252 | | SENTENCING DOCUMENT by USA as to Mohammed Almuttan (Ware, John) (Entered: 09/26/2022) |
| 09/26/2022 | 2263 | | SENTENCING MEMORANDUM by defendant Mohammed Almuttan (Gelfand, Justin) (Entered: 09/26/2022) |
| 09/26/2022 | 2264 | | SENTENCING LETTER by defendant Mohammed Almuttan (Gelfand, Justin) (Entered: 09/26/2022) |
| 09/27/2022 | 2265 | | SENTENCING LETTER *(Additional Letter)* by defendant Mohammed Almuttan (Gelfand, Justin) (Entered: 09/27/2022) |
| 09/28/2022 | 2271 | | SENTENCING LETTER by defendant Mohammed Almuttan (Gelfand, Justin) (Entered: 09/28/2022) |
| 09/28/2022 | 2274 | | SENTENCING LETTER by defendant Mohammed Almuttan (Gelfand, Justin) (Entered: 09/28/2022) |
| 09/30/2022 | 2280 | | SENTENCING LETTER on behalf of defendant Mohammed Almuttan (TMT) (Entered: 09/30/2022) |
| 10/03/2022 | 2282 | | SENTENCING LETTER as to Mohammed Almuttan. (BRP) (Entered: 10/03/2022) |
| 10/03/2022 | 2286 | | SENTENCING LETTER re defendant Mohammed Almuttan (TMT) (Entered: 10/03/2022) |
| 10/03/2022 | 2287 | | *SEALED* ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before District Judge Ronnie L. White: SEALED Minutes re. Local Rule 13.05 as to Mohammed Almuttan held on 10/3/2022. (Court Reporter:Linda Nichols, Linda_Nichols@moed.uscourts.gov, 314–244–7983) (proceedings started: 12:48 PM) (proceedings ended: 1:01 PM)(Deputy Clerk: B. Porter) (Defendant Location: BOND)(Appearance for Government: John Mantovani, John Ware, Hal Goldsmith)(Appearance for Defendant: Justin Gelfand, Ian Murphy) (BRP) (Entered: 10/03/2022) |
| 10/03/2022 | 2291 | | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before District Judge Ronnie L. White: Sentencing as to Mohammed Almuttan held on 10/3/2022. Presentence report adopted/accepted by Court as findings of fact. Sentence imposed. See judgment. Certificate of Compliance with Local Rule 12.07(A) provided to defendants attorney. (Court Reporter:Linda Nichols, Linda_Nichols@moed.uscourts.gov, 314–244–7983) (proceedings started: 2:00 PM) (proceedings ended: 2:21 PM)(Deputy Clerk: B. Porter) (Defendant Location: BOND)(Appearance for Government: John |

| | | | |
|---|---|---|---|
| | | | Mantovani, John Ware)(Appearance for Defendant: Justin Gelfand, Ian Murphy) (BRP) (Entered: 10/04/2022) |
| 10/03/2022 | 2296 | | JUDGMENT as to Mohammed Almuttan (1): The defendant pleaded guilty to count one of the Indictment on April 7, 2022. The defendant is hereby committed to the custody of the Bureau of Prisons for a total term of 48 months. Upon release from imprisonment, the defendant shall be on supervised release for a term of two years. The defendant shall pay a special assessment in the amount of $100 and a fine in the amount of $50,000. Count(s) 14r, 2r, 34r, 3r–4r are dismissed on the motion United States. Signed by District Judge Ronnie L. White on October 3, 2022. (BRP) (Entered: 10/04/2022) |
| 10/03/2022 | 2297 | | STATEMENT OF REASONS for Sentence as to defendant Mohammed Almuttan. Signed by District Judge Ronnie L. White on October 3, 2022. (BRP) (Entered: 10/04/2022) |
| 10/17/2022 | 2309 | | TRANSCRIPT ORDER REQUEST for 2291 (SENTENCING) by Mohammed Almuttan (Gelfand, Justin) (Entered: 10/17/2022) |
| 10/17/2022 | 2310 | | NOTICE by Mohammed Almuttan of Certification of Compliance with Local Rule 12.07. (Murphy, Ian) (Entered: 10/17/2022) |
| 10/17/2022 | 2311 | | NOTICE OF APPEAL by Mohammed Almuttan Filing fee $ 505, receipt number AMOEDC–9563967. (Murphy, Ian) (Entered: 10/17/2022) |
| 10/17/2022 | 2312 | | NOTIFICATION OF APPEAL AND NOA SUPPLEMENT by Clerk to USCA regarding 2296 Judgment,,. Notice of Appeal filed on 10–17–2022 by Defendant Mohammed Almuttan. NOTIFICATION TO COUNSEL/PRO SE PARTY: FILE REQUEST FOR TRANSCRIPT WITH THE DISTRICT COURT CLERKS OFFICE. (JDC) (Entered: 10/17/2022) |

# UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF MISSOURI

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | **JUDGMENT IN A CRIMINAL CASE** |
| | § | |
| v. | § | |
| | § | Case Number: **4:17-CR-00234-RLW(1)** |
| **MOHAMMED ALMUTTAN, a/k/a Abu Ali** | § | USM Number: **46814-044** |
| | § | **Justin K. Gelfand** |
| | § | Defendant's Attorney |

**THE DEFENDANT:**

| | | |
|---|---|---|
| ☒ | pleaded guilty to count(s) | **one of the Indictment on April 7, 2022.** |
| ☐ | pleaded guilty to count(s) before a U.S. Magistrate Judge, which was accepted by the court. | |
| ☐ | pleaded nolo contendere to count(s) which was accepted by the court | |
| ☐ | was found guilty on count(s) after a plea of not guilty | |

The defendant is adjudicated guilty of these offenses:

| Title & Section / Nature of Offense | Offense Ended | Count |
|---|---|---|
| 18:371.F Conspiracy To Traffic In Contraband Cigarettes | 05/24/2017 | 1r |

The defendant is sentenced as provided in pages 2 through 7 of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐   The defendant has been found not guilty on count(s)

☒   Counts 2, 3, 4, 14 & 34   ☐ is   ☒ are dismissed on the motion of the United States

     It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

**October 3, 2022**
Date of Imposition of Judgment

*Ronnie L. White*
Signature of Judge

**RONNIE L. WHITE**
**UNITED STATES DISTRICT JUDGE**
Name and Title of Judge

**October 3, 2022**
Date

AO 245B (Rev. MOED 9/19) Judgment in a Criminal Case                                                    Judgment -- Page 2 of 7

DEFENDANT:              MOHAMMED ALMUTTAN, a/k/a Abu Ali
CASE NUMBER:            4:17-CR-00234-RLW(1)

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of:

48 month(s).

☒      The court makes the following recommendations to the Bureau of Prisons:
       While in the custody of the Bureau of Prisons, it is recommended the defendant be evaluated for participation in an
       Occupational/Educational program, specifically related to obtaining his GED. It is further recommended that the defendant be
       housed at the Federal Prison Camp in Marion, Illinois.  Such recommendations are made to the extent they are consistent
       with the Bureau of Prisons' policies.


☐      The defendant is remanded to the custody of the United States Marshal.
☐      The defendant shall surrender to the United States Marshal for this district:

       ☐   at                              ☐   a.m.    ☐   p.m.    on

       ☐   as notified by the United States Marshal.


☒      The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

       ☐   before 2 p.m. on
       ☒   as notified by the United States Marshal.
       ☐   as notified by the Probation or Pretrial Services Office.


**MARSHALS RETURN MADE ON SEPARATE PAGE**

AO 245B (Rev. MOED 9/19) Judgment in a Criminal Case                                        Judgment -- Page 3 of 7

DEFENDANT:        MOHAMMED ALMUTTAN, a/k/a Abu Ali
CASE NUMBER:      4:17-CR-00234-RLW(1)

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of:  **two (2) years.**

# MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.

2.  You must not unlawfully possess a controlled substance.

3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

    ☒  The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. (*check if applicable*)

4.  ☐  You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. (*check if applicable*)

5.  ☒  You must cooperate in the collection of DNA as directed by the probation officer. (*check if applicable*)

6.  ☐  You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, et seq.) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in which you reside, work, are a student, or were convicted of a qualifying offense. (*check if applicable*)

7.  ☐  You must participate in an approved program for domestic violence. (*check if applicable*)

   You must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

AO 245B (Rev. MOED 9/19) Judgment in a Criminal Case

Judgment -- Page 4 of 7

DEFENDANT:         MOHAMMED ALMUTTAN, a/k/a Abu Ali
CASE NUMBER:    4:17-CR-00234-RLW(1)

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1. You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2. After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3. You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4. You must answer truthfully the questions asked by your probation officer.
5. You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6. You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7. You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8. You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9. If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____        Date _____

AO 245B (Rev. MOED 9/19) Judgment in a Criminal Case

Judgment -- Page 5 of 7

DEFENDANT:          MOHAMMED ALMUTTAN, a/k/a Abu Ali
CASE NUMBER:       4:17-CR-00234-RLW(1)

# SPECIAL CONDITIONS OF SUPERVISION

While on supervision, the defendant shall comply with the standard conditions that have been adopted by this Court and shall comply with the following additional conditions. If it is determined there are costs associated with any services provided, the defendant shall pay those costs based on a co-payment fee established by the probation office.


You must participate in an educational services program and follow the rules and regulations of that program. Such programs may include high school equivalency preparation and other classes designed to improve your proficiency in skills such as reading, writing, mathematics, or computer use.

You must submit your person, property, house, residence, vehicle, papers, computers (as defined in 18 U.S.C. § 1030(e)(1)), other electronic communications or data storage devices or media, or office, to a search conducted by a United States probation officer. You must warn any other occupants that the premises may be subject to searches pursuant to this condition. The probation officer may conduct a search under this condition only when reasonable suspicion exists that you have violated a condition of supervision and that the areas to be searched contain evidence of this violation.

If the judgment imposes a financial penalty, you must pay the financial penalty in accordance with the Schedule of Payments sheet of the judgment. You must also notify the court of any changes in economic circumstances that might affect the ability to pay this financial penalty.

You must provide the probation officer with access to any requested financial information and authorize the release of any financial information. The probation office may share financial information with the U.S. Attorney's Office.

You must not incur new credit charges, or open additional lines of credit without the approval of the probation officer.

You must apply all monies received from any anticipated and/or unexpected financial gains, including any income tax refunds, inheritances, or judgments, to the outstanding Court-ordered financial obligation. You must immediately notify the probation office of the receipt of any indicated monies.

You must participate in a mental health treatment program and follow the rules and regulations of that program. The probation officer, in consultation with the treatment provider, will supervise your participation in the program (provider, location, modality, duration, intensity, etc.).

AO 245B (Rev. MOED 9/19) Judgment in a Criminal Case                                              Judgment -- Page 6 of 7

DEFENDANT:          MOHAMMED ALMUTTAN, a/k/a Abu Ali
CASE NUMBER:        4:17-CR-00234-RLW(1)

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments page.

|        | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|--------|-----------|-------------|------|------------------|-------------------|
| **TOTALS** | $100.00 | $.00 | $50,000.00 | | |

☐ The determination of restitution is deferred until         An *Amended Judgment in a Criminal Case (AO245C)* will be entered after such determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

     If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

☐ Restitution amount ordered pursuant to plea agreement $

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on the schedule of payments page may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☒ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☒ the interest requirement is waived for the      ☒ fine      ☐ restitution

    ☐ the interest requirement for the      ☐ fine      ☐ restitution is modified as follows:

\* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
\** Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22
\*** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

**IT IS FURTHER ORDERED** the defendant shall pay to the United States a fine of **$50,000.** Payments of the fine are to be made to the Clerk of the Court. **The interest requirement for the fine is waived.**

**All criminal monetary penalties are due in full immediately. The defendant shall pay all criminal monetary penalties through the Clerk of Court. If the defendant cannot pay in full immediately, then the defendant shall make payments under the following minimum payment schedule: a lump sum payment of $30,000 is due and payable within 45 days of sentencing, and during incarceration, it is recommended that the defendant pay criminal monetary penalties through an installment plan in accordance with the Bureau of Prisons' Inmate Financial Responsibility Program at the rate of 50% of the funds available to the defendant. If the defendant owes any criminal monetary penalties when released from incarceration, then the defendant shall make payments in monthly installments of at least $500, or no less than 10% of the defendant's gross earnings, whichever is greater, with payments to commence no later than 30 days after release from imprisonment. Until all criminal monetary penalties are paid in full, the defendant shall notify the Court and this district's United States Attorney's Office, Financial Litigation Unit, of any material changes in the defendant's economic circumstances that might affect the defendant's ability to pay criminal monetary penalties.** The defendant shall notify this district's United States Attorney's Office, Financial Litigation Unit, of any change of mailing or residence address that occurs while any portion of the criminal monetary penalties remains unpaid.

It is recommended that the defendant participate in the Financial Responsibility Program while incarcerated, if that is consistent with Bureau of Prisons policies.

AO 245B (Rev. MOED 9/19) Judgment in a Criminal Case                                          Judgment -- Page 7 of 7

DEFENDANT:          MOHAMMED ALMUTTAN, a/k/a Abu Ali
CASE NUMBER:        4:17-CR-00234-RLW(1)

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

A    ☒   Lump sum payments of $ 50,100 due immediately, balance due

     ☐   not later than                                , or

     ☒   in accordance      ☐   C,      ☐   D,      ☐   E, or     ☒   F below; or

B    ☐   Payment to begin immediately (may be combined with     ☐   C,      ☐   D, or      ☐   F below); or

C    ☐   Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of
         _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after the date of this judgment;
         or

D    ☐   Payment in equal 20 *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of
         _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after release from
         imprisonment to a term of supervision; or

E    ☐   Payment during the term of supervised release will commence within _____ *(e.g., 30 or 60 days)* after release
         from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that
         time; or

F    ☒   Special instructions regarding the payment of criminal monetary penalties:
         **It is ordered that the Defendant shall pay to the United States a special assessment of $100.00 for Count 1r, which
         shall be due immediately.  Said special assessment shall be paid to the Clerk, U.S. District Court. See page 6 for
         special instructions regarding the payment of the fine.**

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is
due during imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons'
Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐   Joint and Several
    See above for Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and
    Several Amount, and corresponding payee, if appropriate.

    ☐ Defendant shall receive credit on his restitution obligation for recovery from other defendants who contributed to the same
    loss that gave rise to defendant's restitution obligation.
☐   The defendant shall pay the cost of prosecution.
☐   The defendant shall pay the following court cost(s):
☒   The defendant shall forfeit the defendant's interest in the following property to the United States:
    Under 21 U.S.C. § 853, the defendant has forfeited all right, title, and interest in the property that is identified in the Preliminary
    Order of Forfeiture granted on June 7, 2022.

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5)
fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution
and court costs.

DEFENDANT:      MOHAMMED ALMUTTAN, a/k/a Abu Ali
CASE NUMBER:    4:17-CR-00234-RLW(1)
USM Number:     **46814-044**

## UNITED STATES MARSHAL
## RETURN OF JUDGMENT IN A CRIMINAL CASE

**I have executed this judgment as follows:**

Date defendant was delivered with certified copy of this judgment:_____

Name and location of facility:_____

☐ Defendant was sentenced to Time Served and was released on:_____

☐ Defendant was sentenced to _____ months/years of Probation and was released on:_____

☐ Defendant was sentenced to _____ months/years of Supervised Release and was released on:_____

_____
NAME OF US MARSHAL/WARDEN

_____
By: NAME OF DEPUTY US MARSHAL/CSO

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | **No. 4:17-CR-234-RLW** |
| **v.** | ) | |
| | ) | |
| **MOHAMMED ALMUTTAN,** | ) | |
| | ) | |
| **Defendant.** | ) | |

## NOTICE OF APPEAL

Notice is hereby given that Mohammed Almuttan ("Almuttan"), the defendant in the above-captioned case, hereby appeals to the United States Court of Appeals for the Eighth Circuit from this Court's Judgment in a Criminal Case entered October 3, 2022 (Doc. 2296), reflecting a plea of guilty on count 1 of the indictment and a sentence imposed for that conviction.

Almuttan respectfully provides notice of his intent to evaluate and pursue any and all meritorious arguments in his appeal to the United States Court of Appeals for the Eighth Circuit.

This Notice is timely as it is being filed within fourteen days after the entry of the judgment being appealed: the judgment of conviction (Doc. 2296). *See* Federal Rule of Appellate Procedure 4. This Notice is being filed by Almuttan's trial counsel, Justin K. Gelfand and Ian T. Murphy, who are admitted to practice before the United States Court of Appeals for the Eighth Circuit, on Almuttan's behalf and pursuant to Almuttan's request.

Respectfully submitted,

*/s/ Ian T. Murphy*
JUSTIN K. GELFAND, #62265
IAN T. MURPHY, #68289
7700 Bonhomme Ave., Ste. 750
St. Louis, MO 63105
Telephone: 314.390.0234
Facsimile: 314.485.2264
justin@margulisgelfand.com
ian@margulisgelfand.com
*Counsel for Defendant*

## <u>Certificate of Service</u>

I hereby certify that I filed the foregoing through the Court's CM/ECF system which will provide notice of filing to all counsel of record.

*/s/ Ian T. Murphy*
JUSTIN K. GELFAND, #62265
IAN T. MURPHY, #68289
7700 Bonhomme Ave., Ste. 750
St. Louis, MO 63105
Telephone: 314.390.0234
Facsimile: 314.485.2264
justin@margulisgelfand.com
ian@margulisgelfand.com
*Counsel for Defendant*

## US Court of Appeals - Eighth Circuit
## NOA Supplement

**Caption:**

USA v. Almuttan et al

**USCA#:**

**Case Number:**

4:17-CR-00234-RLW

**Plaintiff:**

UNITED STATES OF AMERICA

**Defendant:**

MOHAMMED ALMUTTAN, et al.

**Attorney:**

See Docket Sheet

**Attorney:**

Justin K. Gelfand (for dft)
7700 Bonhomme Ave.
Suite 750
St. Louis, MO  63105
Ph: 314-390-0234   Fax:
Email:  justin@margulisgelfand.com

Ian Talbot Murphy (for dft)
7700 Bonhomme Ave.
Suite 750
St. Louis, MO  63105
Ph: 314-390-0234   Fax:
Email:  ian@margulisgelfand.com

**Court Reporter(s):**

Linda Nichols

Please return files and documents to:

Clerk for Eastern District of Missouri

Person to contact about the appeal:

Joshua Cowen at 314-244-7900

| Length of trial | Fee: | IFP: | Pending IFP Motion |
|---|---|---|---|
| N/A | PAID | None | No |

| Counsel: | Pending Motions: | Local Interest: | Simultaneous Release: |
|---|---|---|---|
| Yes | No | No | No |

## Criminal Cases/Prisoner Pro Se  Cases Only:

Is defendant incarcerated?:  Yes   Where:   Unknown

## Please list all other defendants in this case if there were multiple defendants: